**UNITED STATES DISTRICT COURT**
NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| **JOSHUA DAVID SAPPI BIERING,** | § | |
| *Petitioner, Pro Se,* | § | Case No. 4:26-cv-00381-O-BP |
| **v.** | § | |
| **J.P. MORGAN SECURITIES, LLC,** | § | FINRA Case No. 24-01208 |
| **JPMORGAN CHASE & CO., and** | § | EEOC Charge No. 450-2024-04743 |
| **JPMORGAN CHASE BANK, N.A.,** | § | AAA Case No. 01-26-0000-7215 |
| *Respondents.* | § | |

# EXHIBIT V.1a
## Oct2023 Scorecard Formatted Complete JPMS29316
## V.1a-001 – 033

| | |
|---|---|
| **Description:** | Performance, scorecard, self-assessment, or annual-review record. |
| **Relevance:** | Provides contemporaneous performance evidence against the later documented-performance-deficiency narrative. |
| **Source:** | CX-007; JPMS_00029316 – JPMS_00029350 |
| **Petition Cite:** | ¶ 79 (Dkt. 11); App. A p. 55 ("Oct. 2023 Gold Producer Scorecard – Formatted (233% attainment)") |
| **Disclosures:** | None — reproduced as produced, no added markings |
| **Filing Status:** | Public — not sealed |

V.1a-001
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**Ba**

Summary
Client Summary
Revenue Trend
Revenue by Month
Current YTD Revenue
Revenue By Product Variance
Assets
Net New Clients (as of Sep'23)
Net New Clients (Q4'23)
Flows (as of Sep'23)
Flows (Q4'23)
Flows - Transparency Details (as of Sep'23)
Flows - Transparency Details (Q4'23)
Transferred Out Flows (as of Sep'23)
Transferred Out
Negative SVA
Lending
RAR Asset Incentive
Referrals

**Exhibit**

**CX7**

V.1a-001

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

**October 2023 Banker Scorecard**
**Joshua Biering**

Glossary    Facility RAR Details    Client Level Details    Team Scorecard    Market Scorecard

**Region:** US SOUTH REGION (SC)  **Peer Group:** US SC Banker - ED/MD
**Market:** US FORT WORTH (SC)  **Book Size:** >$3.0MM

| | A | Risk Adj. Rev 33% | B | Flows 33% | C | |
|---|---|---|---|---|---|---|
| Metric Results | 546 | 14.10% | | 67.24 | 31 | PY Q4 |
| Tier | Gold | | Silver | | Silver | Gold | Q1 P |
| Gold Breakpoint | | 8.90% | | 76.1 | | 34 | Q3 Pass |

*Gold Producer (Tier)* →

Revenue is calendar year, NNC, and Flows are both Q4'22 + Sept. YTD. **Risk Adjusted Rev is dominant factor (33.34%).**

### Revenue ($K)

| A | | YTD 2023 | YTD 2022 | Variance $ | % |
|---|---|---|---|---|---|
| | Annuity | 2,031 | 1,954 | 76 | 4% |
| | Total Transactional | 450 | 22 | 428 | 1923% |
| | Placement Fees | 280 | 385 | -104 | -27% |
| | **Total Investments** | **2,761** | **2,361** | **400** | **17%** |
| | Trust and Estates | 417 | 393 | 24 | 6% |
| | Lending | 837 | 875 | -38 | -4% |
| | Mortgage | 339 | 286 | 53 | 19% |
| | Deposits | 462 | 552 | -91 | -16% |
| | Custody and Other | 4 | 5 | -1 | -21% |
| | **Total Book Revenue** | **4,821** | **4,473** | **347** | **8%** |
| | Risk & Capital Charges | -482 | -714 | 232 | 33% |
| | Asset Incentive | 79 | 112 | -33 | -30% |
| | **Total Risk Adj. Revenue** | **4,417** | **3,871** | **546** | **14%** |

### Lending Summary

| | | SVA + EML/PLC | SVA + Non-EML/PLC | SVA - Loan SROE (8 to 10%) | SVA - Loan SROE (<8%) | Total |
|---|---|---|---|---|---|---|
| Lending Balances ($M) | Current Month | 67 | 10 | 4 | 4 | 85 |
| | O/(U) vs Dec'22 | 48 | -32 | -13 | -9 | -5 |
| Lending RAR (inc. Asset Incentive) ($K) | CYTD | 318 | 110 | 29 | -23 | 434 |
| | O/(U) vs PYTD | 233 | -49 | -21 | -2 | 161 |
| *Memo*: Negative SVA | CYTD | -16 | 0 | -16 | -25 | -57 |
| | O/(U) vs PYTD | -15 | 0 | 17 | 143 | 145 |

### AUS / Credit Ratio

| | No Lending | <2 (0 bps) | 2-3 (25 bps) | 3-4 (35 bps) | 4-5 (45 bps) | 5-6 (55 bps) | 6-7 (65 bps) | 7+ (75 bps) |
|---|---|---|---|---|---|---|---|---|
| # of DMs | 15 | 2 | 2 | 2 | 1 | 1 | 1 | 16 |
| % of DMs | 38% | 5% | 5% | 5% | 3% | 3% | 3% | 40% |

### DMs by Asset Tier

| | Total | >$5MM | $2-5MM | <$2MM >12 mos. | <$2MM 6-12 mos. | <$2MM <6 mos. |
|---|---|---|---|---|---|---|
| # of 2023 New DMs* | 8 | 1 | 1 | - | 2 | 4 |
| # of DMs* | 50 | 36 | 4 | 3 | 3 | 4 |
| CM Bal | 949 | 927 | 12 | 3 | 4 | 3 |
| Median CM Bal | 14 | 22 | 3 | 2 | 1 | 1 |
| YTD Average Bal | 913 | 895 | 10 | 4 | 3 | 1 |
| CYTD RAR | 4,417 | 4,320 | 48 | 31 | 14 | 4 |
| Median CYTD RAR | 56 | 91 | 9 | 13 | 2 | 0 |
| Yield | 0.58% | 0.58% | 0.60% | 0.92% | 0.51% | 0.58% |

*Clients with non-zero current month Balance or Revenue and where the DM ECI or BAC_CD does not contain "D"

Clients with zero current month Balance and Revenue but YTD Revenue will be in the "<$2MM" Tier

### Flows ($MM) - 4Q'22 + Sept.YTD

| | Total | New DMs | Existing | Transfers |
|---|---|---|---|---|
| Investment Management | 19 | 13 | 8 | -2 |
| Client Directed Alternatives | 21 | 0 | 21 | - |
| Client Directed Mutual Funds (ex Cash) | -8 | -2 | -6 | 0 |
| IRS Annuity (Non Mgd) | - | - | - | - |
| **Total LTI** | **32** | **12** | **22** | **-2** |
| Trust and Estates | 0 | - | 0 | - |
| **Total Investments** | **32** | **12** | **22** | **-2** |
| Lending | -2 | 13 | -11 | -5 |
| Mortgages | 9 | 6 | 4 | 0 |
| **Total Credit** | **7** | **19** | **-7** | **-5** |
| Deposits | 1 | 5 | -4 | 0 |
| All Other Cash | 14 | 13 | 7 | -7 |
| **Total Banking** | **15** | **18** | **3** | **-7** |
| **Total Investment, Banking and Credit** | **54** | **49** | **18** | **-13** |
| Other Flows** | 34 | 7 | 28 | 0 |
| **Total Book Flows** | **88** | **55** | **45** | **-13** |

**Other Flows represents Unapproved MF, PE & HF FI Clients, and CDs/Individual Securities/Margin/OTC Deriv./Structured Products

in Brokerage, Custody, or T&E non-Mgd accounts

### Flows ($MM) and New Clients by Type - 4Q'22 + Sept.YTD

| B | Inv | Banking | Credit | IB&C Total | Total Flows | GNC + Bonus | Total Pts |
|---|---|---|---|---|---|---|---|
| New DMs[1] | 12 | 18 | 19 | 49 | 55 | 9 | 9 |
| Existing DMs[2] | 22 | 3 | -7 | 18 | 45 | 23 | 23 |
| Transferred In DMs[3] | -2 | -7 | -5 | -13 | -13 | - | -1 |
| **Total Book Impact** | **32** | **15** | **7** | **54** | **88** | **32** | **31** |
| (-) Pre Transferred In[3] | -1 | -8 | -3 | -12 | -12 | | |
| (-) Post Transferred In (Neg. Flows)[3] | -1 | 0 | -2 | -2 | -2 | | |
| **Total Metric** | **34** | **22** | **12** | **67** | **102** | | |
| *Pre Transferred Out[3]* | | -5 | | -5 | -5 | | |
| *Post Transferred Out[3]* | | | 0 | 1 | 1 | 1 | |
| **Total Transferred Out Impact[3]** | **-** | **-4** | **1** | **-3** | **-3** | | |
| Referral Flows | | - | | | - | | |
| Count of Referrals | | | | | - | | |

[1] DMs you have onboarded since 09/30/2023; [2] DMs in your book as of 09/30/2023

[3] DMs transferred in/out of your book since 09/30/2023. Pre = activity prior to transfer. Post = activity after transfer.

### NNCs - 4Q'22 + Sept.YTD

| C | Client Pts | Bonus Pts | Total Pts | Flows Total | Flows Median | Risk Adj. Rev (Annual.) Total | Risk Adj. Rev (Annual.) Median |
|---|---|---|---|---|---|---|---|
| Brand New $25MM | - | - | - | - | - | - | - |
| Threshold New $25MM | - | - | - | - | - | - | - |
| Existing $25MM Bonus | - | - | - | - | - | - | - |
| Brand New $5MM | 2 | 6 | 8 | 47 | 23 | 108 | 54 |
| Threshold New $5MM | 2 | - | 2 | 8 | 4 | 63 | 32 |
| Existing $5MM Bonus | - | 22 | 22 | 512 | 28 | 2,426 | 149 |
| **Gross New** | **4** | **28** | **32** | **567** | **N/A** | **2,597** | **N/A** |
| Lost | -1 | - | -1 | 2 | 2 | 16 | 16 |
| **Total Net New Points** | **3** | **28** | **31** | **569** | **N/A** | **2,613** | **N/A** |

V.1a-002

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

V.1a-003
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**

JPMC INTERNAL USE ONLY

**Joshua Biering**

**Client Summary**

Assets in $MM and Revenue in $K (Sorted by "YTD-2023")

| DM ECI | DM Name | Client Sort | Total Risk Adj. Revenue | | | | | | Balances | | | | | | | | | Avg Client Assets + Credit | Ann Net Yield (bps) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FY 2022 | YTD-2022 | YTD-2023 | O(U) | %O(U) | | Inv. Mgmt | Client Directed | Brokerage | Lending | Mortgage | Deposits | Trust and Estates | Custody | Client Assets + Credit | | |
| **Existing Book** | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | 1 | 400.5 | 320.9 | 686.4 | 365.6 | 113.9% | | 31.7 | 3.3 | 14.2 | 21.2 | 15.2 | 0.4 | - | 4.4 | 90.4 | 91 | 0.90% |
| [REDACTED] | [REDACTED] | 2 | 372.1 | 313.3 | 300.7 | (12.6) | -4.0% | | 28.5 | 4.2 | 27.1 | 7.2 | - | 2.3 | - | - | 69.4 | 70 | 0.51% |
| [REDACTED] | [REDACTED] | 3 | 233.7 | 204.4 | 196.8 | (7.6) | -3.7% | | 26.5 | 9.6 | 6.8 | 0.0 | 1.4 | 2.9 | 22.2 | - | 69.2 | 59 | 0.40% |
| [REDACTED] | [REDACTED] | 4 | 225.4 | 193.9 | 190.6 | (3.3) | -1.7% | | 7.3 | 4.6 | 19.6 | - | - | 0.5 | - | - | 32.1 | 31 | 0.73% |
| [REDACTED] | [REDACTED] | 5 | 164.1 | 141.6 | 190.4 | 48.8 | 34.5% | | 8.5 | 1.8 | 6.4 | 5.5 | 1.6 | 2.2 | - | - | 26.1 | 26 | 0.89% |
| [REDACTED] | [REDACTED] | 6 | 220.5 | 181.6 | 184.6 | 3.0 | 1.7% | | - | - | - | - | 0.4 | 0.0 | 13.2 | - | 13.7 | 14 | 1.63% |
| [REDACTED] | [REDACTED] | 7 | 184.6 | 166.4 | 182.0 | 15.6 | 9.4% | | 19.4 | 0.3 | 8.2 | 10.4 | 2.7 | 0.1 | - | - | 41.1 | 42 | 0.52% |
| [REDACTED] | [REDACTED] | 8 | 194.6 | 166.3 | 172.6 | 6.4 | 3.8% | | 14.6 | 1.4 | 6.2 | 0.3 | 7.2 | 0.5 | 2.9 | - | 33.1 | 30 | 0.69% |
| [REDACTED] | [REDACTED] | 9 | 180.9 | 147.0 | 167.9 | 20.9 | 14.2% | | 8.5 | 0.8 | 0.0 | - | - | 1.4 | 13.1 | - | 23.8 | 26 | 0.79% |
| [REDACTED] | [REDACTED] | 10 | 172.8 | 145.8 | 137.3 | (8.5) | -5.8% | | 16.7 | 0.9 | 0.9 | 3.3 | 3.0 | 0.3 | 3.3 | - | 28.4 | 29 | 0.56% |
| [REDACTED] | [REDACTED] | 11 | 193.0 | 170.1 | 133.8 | (36.3) | -21.3% | | 14.9 | 3.1 | 25.3 | - | 0.6 | 8.1 | - | - | 52.1 | 51 | 0.32% |
| [REDACTED] | [REDACTED] | 12 | 176.6 | 107.0 | 129.2 | 22.2 | 20.8% | | 24.0 | 12.4 | 5.6 | 0.1 | 0.2 | 0.3 | - | - | 42.7 | 46 | 0.33% |
| [REDACTED] | [REDACTED] | 13 | 185.9 | 161.3 | 124.1 | (37.2) | -23.1% | | 25.4 | 2.2 | 3.7 | 0.7 | 0.5 | 0.8 | - | - | 33.3 | 30 | 0.49% |
| [REDACTED] | [REDACTED] | 14 | 150.6 | 125.4 | 123.7 | (1.6) | -1.3% | | 15.1 | 0.1 | 3.4 | - | - | 0.1 | 6.7 | - | 25.5 | 26 | 0.57% |
| [REDACTED] | [REDACTED] | 15 | 129.1 | 106.9 | 121.4 | 14.5 | 13.5% | | 12.6 | 3.0 | 1.2 | 0.5 | 3.4 | 1.3 | - | - | 21.9 | 24 | 0.61% |
| [REDACTED] | [REDACTED] | 16 | 91.8 | 71.3 | 118.3 | 47.0 | 65.9% | | 9.1 | 2.4 | 4.4 | 1.8 | 3.3 | 0.4 | - | - | 21.3 | 21 | 0.69% |
| [REDACTED] | [REDACTED] | 17 | 139.1 | 119.0 | 99.2 | (19.8) | -16.6% | | 13.5 | 2.4 | 5.6 | - | 0.5 | 0.1 | - | - | 21.9 | 23 | 0.53% |
| [REDACTED] | [REDACTED] | 18 | 101.2 | 86.2 | 92.9 | 6.7 | 7.7% | | 8.3 | 1.3 | 5.9 | 3.6 | 0.9 | 0.1 | - | - | 20.2 | 17 | 0.64% |
| [REDACTED] | [REDACTED] | 19 | 1.9 | 0.2 | 90.1 | 89.9 | 44,094.7% | | 10.2 | 4.9 | - | 15.5 | 5.0 | 0.2 | - | - | 35.7 | 23 | 0.47% |
| [REDACTED] | [REDACTED] | 20 | 102.7 | 85.6 | 88.4 | 2.8 | 3.2% | | 16.1 | 6.7 | 0.4 | - | - | 0.6 | - | - | 23.7 | 24 | 0.44% |
| [REDACTED] | [REDACTED] | 21 | 98.9 | 82.3 | 85.8 | 3.5 | 4.2% | | 10.9 | 1.1 | 0.2 | - | 1.3 | 0.9 | - | - | 14.5 | 15 | 0.69% |
| [REDACTED] | [REDACTED] | 22 | 82.3 | 67.3 | 78.4 | 11.1 | 16.5% | | 11.4 | 0.1 | 0.3 | 0.9 | 1.4 | 0.3 | - | - | 14.5 | 14 | 0.65% |
| [REDACTED] | [REDACTED] | 23 | 116.6 | 99.5 | 77.4 | (22.1) | -22.2% | | 6.3 | 5.4 | 0.2 | 0.8 | 0.3 | 3.3 | - | - | 16.2 | 15 | 0.61% |
| [REDACTED] | [REDACTED] | 24 | 65.3 | 54.3 | 74.0 | 19.7 | 36.2% | | 1.8 | 0.6 | 0.3 | 1.5 | - | 1.9 | - | 0.0 | 6.2 | 9 | 0.95% |
| [REDACTED] | [REDACTED] | 25 | 33.2 | 26.8 | 59.0 | 32.2 | 120.3% | | 4.3 | 0.2 | 0.8 | 1.7 | 2.5 | 0.1 | - | - | 9.5 | 10 | 0.74% |
| [REDACTED] | [REDACTED] | 26 | 78.2 | 67.5 | 53.0 | (14.4) | -21.4% | | 8.3 | 1.4 | 0.0 | 7.9 | 1.4 | 0.1 | - | - | 19.1 | 18 | 0.35% |

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

**V.1a-004**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | 27 | 59.1 | 48.8 | 52.9 | 4.1 | 8.4% | 4.2 | 4.9 | 20.3 | - | 0.9 | 2.4 | - | - | 32.6 | 32 | 0.20% |
| [REDACTED] | [REDACTED] | 28 | 33.0 | 26.3 | 43.2 | 16.8 | 63.8% | 3.2 | 0.5 | 0.3 | - | 0.9 | 0.1 | - | - | 5.0 | 5 | 1.11% |
| [REDACTED] | [REDACTED] | 29 | 55.5 | 47.9 | 43.1 | (4.8) | -10.1% | 4.8 | 1.3 | 20.7 | - | 0.2 | 0.2 | - | - | 27.3 | 27 | 0.19% |
| [REDACTED] | [REDACTED] | 30 | 45.2 | 37.7 | 37.0 | (0.7) | -2.0% | 3.7 | 0.6 | 1.8 | - | - | 0.5 | - | - | 6.6 | 7 | 0.63% |
| [REDACTED] | [REDACTED] | 31 | 46.3 | 39.0 | 37.0 | (2.1) | -5.3% | 5.6 | 0.5 | 0.8 | - | - | 0.2 | - | - | 7.1 | 7 | 0.60% |
| [REDACTED] | [REDACTED] | 32 | 41.0 | 33.7 | 35.8 | 2.1 | 6.2% | 2.0 | 1.6 | 4.5 | 0.7 | 1.5 | 0.3 | - | - | 10.6 | 10 | 0.43% |
| [REDACTED] | [REDACTED] | 33 | 50.2 | 43.4 | 35.7 | (7.7) | -17.7% | 1.6 | 2.0 | 0.6 | 1.0 | - | 0.1 | - | - | 5.3 | 6 | 0.76% |
| [REDACTED] | [REDACTED] | 34 | 36.7 | 31.5 | 31.0 | (0.5) | -1.4% | 3.7 | 0.5 | 0.8 | - | 1.4 | 0.2 | - | - | 6.6 | 6 | 0.64% |
| [REDACTED] | [REDACTED] | 35 | 27.8 | 21.7 | 30.9 | 9.2 | 42.3% | 2.1 | 0.9 | 0.7 | 1.4 | 1.2 | 0.2 | - | - | 6.4 | 7 | 0.53% |
| [REDACTED] | [REDACTED] | 36 | 32.8 | 27.5 | 27.3 | (0.2) | -0.8% | 3.2 | - | - | 0.5 | - | 0.0 | - | - | 3.7 | 4 | 0.88% |
| [REDACTED] | [REDACTED] | 37 | 19.0 | 15.6 | 17.7 | 2.1 | 13.3% | 1.5 | - | - | 0.3 | - | - | - | - | 1.9 | 2 | 1.12% |
| [REDACTED] | [REDACTED] | 38 | - | - | 15.8 | 15.8 | 100.0% | 2.3 | 6.6 | 3.5 | - | - | 0.9 | - | - | 13.3 | 4 | 0.46% |
| [REDACTED] | [REDACTED] | 39 | 69.9 | 66.7 | 12.8 | (53.8) | -80.7% | 1.1 | 0.4 | 0.1 | - | - | 0.0 | - | - | 1.6 | 2 | 0.73% |
| [REDACTED] | [REDACTED] | 40 | 3.8 | 3.0 | 10.3 | 7.3 | 241.7% | - | 0.3 | 0.6 | - | 0.4 | 1.3 | - | - | 2.6 | 2 | 0.82% |
| [REDACTED] | [REDACTED] | 41 | 0.4 | 0.1 | 10.2 | 10.2 | 18,615.9% | 0.7 | 0.9 | 0.2 | - | - | 0.2 | - | - | 2.0 | 1 | 0.82% |
| [REDACTED] | [REDACTED] | 42 | 16.3 | 14.1 | 7.9 | (6.2) | -43.7% | - | 0.9 | 1.3 | - | - | 0.7 | - | 0.0 | 3.0 | 4 | 0.26% |
| [REDACTED] | [REDACTED] | 43 | - | - | 3.4 | 3.4 | 100.0% | 1.1 | - | - | - | - | - | - | - | 1.1 | 0 | 1.11% |
| [REDACTED] | [REDACTED] | 44 | - | - | 2.5 | 2.5 | 100.0% | 0.7 | 1.4 | 0.0 | - | - | 0.4 | - | - | 2.4 | 1 | 0.52% |
| [REDACTED] | [REDACTED] | 45 | - | - | 2.4 | 2.4 | 100.0% | - | 0.0 | 0.1 | - | 0.7 | 0.1 | - | - | 1.0 | 1 | 0.30% |
| [REDACTED] | [REDACTED] | 46 | - | - | 1.4 | 1.4 | 100.0% | - | 0.4 | 0.0 | - | - | 0.8 | - | - | 1.2 | 1 | 0.19% |
| [REDACTED] | [REDACTED] | 47 | - | - | 0.4 | 0.4 | 100.0% | - | 0.8 | - | - | - | 0.0 | - | - | 0.8 | 0 | 0.21% |
| [REDACTED] | [REDACTED] | 48 | - | - | 0.2 | 0.2 | 100.0% | - | - | 0.0 | - | - | 1.1 | - | - | 1.1 | 0 | 0.14% |
| [REDACTED] | [REDACTED] | 49 | 2.2 | 2.2 | 0.2 | (1.9) | -89.6% | - | 0.0 | - | - | - | 0.0 | - | - | 0.0 | 0 | 2.25% |
| [REDACTED] | [REDACTED] | 50 | - | - | 0.2 | 0.2 | 100.0% | - | 0.2 | - | - | - | 0.0 | - | - | 0.2 | 0 | 0.37% |
| | | **Total** | 4,634.8 | 3,870.9 | 4,417.3 | 546.4 | 14.1% | 395.7 | 99.1 | 203.0 | 86.8 | 60.0 | 38.7 | 61.4 | 4.4 | 949.1 | 913 | 0.58% |
| | | **Grand Total** | 4,634.8 | 3,870.9 | 4,417.3 | 546.4 | 14.1% | 395.7 | 99.1 | 203.0 | 86.8 | 60.0 | 38.7 | 61.4 | 4.4 | 949.1 | 913 | 0.58% |

V.1a-004

**October 2023 Banker Scorecard**
**Joshua Biering**

### Revenue Trend ($K)

| | PY1 | PY2 | PY3 | PY4 | PY5 | PY6 | PY7 | PY8 | PY9 | PY10 | PY11 | PY12 | PYTD | PYFY | CY1 | CY2 | CY3 | CY4 | CY5 | CY6 | CY7 | CY8 | CY9 | CY10 | CY11 | CY12 | CYTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment Management | 190 | 175 | 176 | 179 | 154 | 158 | 147 | 170 | 154 | 132 | 157 | 163 | 1,636 | 1,955 | 153 | 164 | 159 | 172 | 161 | 164 | 175 | 191 | 171 | 158 | - | - | 1,668 |
| Global Access | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | 0 |
| Client Directed Fund | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 53 | 64 | 8 | 9 | 9 | 9 | 9 | 10 | 9 | 9 | 9 | 10 | - | - | 92 |
| Private Equity - Management Fee | 14 | 14 | 14 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 143 | 170 | 13 | 12 | 13 | 13 | 15 | 15 | 15 | 15 | 16 | 16 | - | - | 142 |
| Hedge Funds - Management Fee | 3 | 7 | 9 | 9 | 9 | 9 | 9 | 9 | 8 | 8 | 8 | 9 | 81 | 99 | 8 | 8 | 8 | 8 | 9 | 9 | 10 | 10 | 10 | 10 | - | - | 88 |
| Global Access - Management Fee | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 41 | 49 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | - | - | 40 |
| Other | - | - | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | 1 |
| Specialty Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Annuity** | **218** | **206** | **209** | **212** | **186** | **191** | **180** | **203** | **186** | **164** | **188** | **196** | **1,954** | **2,339** | **186** | **197** | **193** | **207** | **198** | **202** | **213** | **229** | **210** | **197** | **-** | **-** | **2,031** |
| Equity Trading | (0) | 0 | 2 | 0 | 2 | 0 | 3 | (8) | 2 | 0 | (0) | 4 | 2 | 5 | 0 | 1 | 1 | 1 | 10 | 2 | 1 | 1 | 1 | 1 | - | - | 19 |
| Equity Syndicates | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Structured Notes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Structured Products | - | 1 | 4 | 2 | - | 3 | 3 | - | 3 | 1 | - | 1 | 16 | 17 | - | - | 2 | - | - | 1 | 1 | - | 5 | 1 | - | - | 11 |
| Equity Hedging | - | - | - | - | - | - | - | - | - | - | - | - | | | 300 | - | - | - | - | 100 | - | - | 14 | - | - | - | 414 |
| Fixed Income | 0 | - | 2 | 0 | 0 | 0 | 0 | - | 1 | - | 1 | - | 3 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 2 | - | - | 5 |
| Emerging Markets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | 0 |
| Fixed Income Syndicates | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Foreign Exchange | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 1 | - | 0 | 2 | 2 | - | - | 0 | - | 0 | 0 | - | - | 0 | 0 | - | - | 1 |
| FICC Structures / Derivatives | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Global Access | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Transactional** | **0** | **1** | **8** | **2** | **2** | **3** | **6** | **(8)** | **5** | **2** | **1** | **5** | **22** | **28** | **303** | **1** | **3** | **2** | **11** | **103** | **3** | **1** | **20** | **4** | **-** | **-** | **450** |
| Private Equity - Placement Fee | 2 | 2 | 2 | 19 | - | 50 | 45 | - | 40 | 25 | - | 41 | 185 | 227 | - | - | 27 | 40 | 50 | - | 41 | 70 | 0 | 17 | - | - | 245 |
| Hedge Funds - Placement Fee | 62 | 55 | 78 | - | - | - | - | - | - | 5 | - | 26 | 199 | 226 | - | - | - | - | 13 | 19 | 4 | - | - | - | - | - | 36 |
| Global Access - Placement Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Placement Fees** | **64** | **57** | **81** | **19** | **-** | **50** | **45** | **-** | **40** | **30** | **-** | **67** | **385** | **452** | **-** | **-** | **27** | **40** | **63** | **19** | **45** | **70** | **0** | **17** | **-** | **-** | **280** |
| **Total Investments** | **282** | **264** | **297** | **233** | **189** | **244** | **231** | **195** | **231** | **196** | **189** | **268** | **2,361** | **2,819** | **489** | **199** | **222** | **248** | **272** | **324** | **260** | **300** | **229** | **218** | **-** | **-** | **2,761** |
| Lending | 83 | 79 | 86 | 79 | 97 | 96 | 96 | 90 | 83 | 87 | 90 | 115 | 875 | 1,081 | 100 | 86 | 80 | 80 | 86 | 88 | 85 | 78 | 75 | 78 | - | - | 837 |
| Mortgages | 29 | 24 | 26 | 26 | 29 | 29 | 30 | 32 | 30 | 31 | 30 | 32 | 286 | 347 | 34 | 31 | 34 | 33 | 34 | 34 | 35 | 35 | 34 | 37 | - | - | 339 |
| Deposits | 64 | 53 | 58 | 56 | 71 | 59 | 50 | 48 | 45 | 48 | 47 | 43 | 552 | 643 | 52 | 39 | 44 | 44 | 45 | 44 | 46 | 46 | 50 | 51 | - | - | 462 |
| Trust and Estates | 46 | 42 | 26 | 39 | 41 | 41 | 46 | 41 | 40 | 31 | 41 | 41 | 393 | 475 | 42 | 43 | 35 | 38 | 40 | 41 | 51 | 41 | 40 | 46 | - | - | 417 |

V.1a-005

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

CONFIDENTIAL

V.1a-006
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custody and Other | - | - | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | - |
| **Total Non Investments** | 221 | 197 | 198 | 200 | 238 | 225 | 222 | 214 | 199 | 197 | 209 | 231 | 2,112 | 2,551 | 228 | 198 | 194 | 196 | 205 | 208 | 217 | 200 | 200 | 214 | | | - |
| **Total Revenue** | 504 | 461 | 495 | 433 | 426 | 469 | 453 | 409 | 430 | 393 | 398 | 499 | 4,473 | 5,370 | 717 | 397 | 416 | 443 | 477 | 532 | 477 | 500 | 429 | 432 | - | - | 4,821 |
| Risk & Capital Charges | (71) | (64) | (70) | (67) | (82) | (76) | (76) | (73) | (67) | (69) | (70) | (88) | (714) | (872) | (81) | (42) | (53) | (52) | (58) | (59) | (48) | (30) | (29) | (30) | - | - | (482) |
| Asset Incentive | 14 | 12 | 14 | 12 | 11 | 11 | 11 | 10 | 8 | 9 | 10 | 15 | 112 | 137 | 8 | 10 | 10 | 9 | 10 | 9 | 8 | 5 | 4 | 4 | - | - | 79 |
| **Total Risk Ajusted Revenue** | 448 | 410 | 439 | 378 | 355 | 405 | 387 | 345 | 371 | 334 | 338 | 426 | 3,871 | 4,635 | 644 | 365 | 374 | 401 | 429 | 482 | 438 | 475 | 405 | 406 | - | - | 4,417 |
| **Total Risk Ajusted Revenue 2022** | | | | | | | | | | | | | | | 448 | 410 | 439 | 378 | 355 | 405 | 387 | 345 | 371 | 334 | 338 | 426 | 3,871 |
| **2023 O/(U) than 2022 ($)** | | | | | | | | | | | | | | | 196 | (45) | (66) | 23 | 73 | 77 | 50 | 130 | 34 | 72 | - | - | 546 |
| **2023 O/(U) than 2022 (%)** | | | | | | | | | | | | | | | 44% | -11% | -15% | 6% | 21% | 19% | 13% | 38% | 9% | 22% | | | 14% |

V.1a-006

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

V.1a-007
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**
**Joshua Biering**

| Revenue by Month ($K) |
| --- |

(Sorted by "YTD-2023")

| DM ECI | DM Name | Client Sort | 2022 | | | | | | | | | | | | 2023 | | | | | | | | | | | | YTD-2022 | YTD-2023 | %O/(U) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | | | |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.1 | 0.0 | 0.0 | - | - | - | 0.2 | 100% |
| [REDACTED] | [REDACTED] | 2 | 1.9 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | 2.2 | 0.2 | -90% |
| [REDACTED] | [REDACTED] | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.1 | 0.2 | - | - | - | 0.2 | 100% |
| [REDACTED] | [REDACTED] | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.2 | 0.2 | 0.1 | - | - | - | 0.4 | 100% |
| [REDACTED] | [REDACTED] | 5 | - | - | - | - | - | - | - | - | - | - | - | - | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 | - | - | - | 1.4 | 100% |
| [REDACTED] | [REDACTED] | 6 | - | - | - | - | - | - | - | - | - | - | - | - | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.4 | 0.2 | 0.2 | 0.2 | 0.2 | - | - | - | 2.4 | 100% |
| [REDACTED] | [REDACTED] | 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.1 | 0.9 | 1.5 | - | - | - | 2.5 | 100% |
| [REDACTED] | [REDACTED] | 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.5 | 1.9 | 1.1 | - | - | - | 3.4 | 100% |
| [REDACTED] | [REDACTED] | 9 | 2.0 | 2.1 | 1.7 | 1.5 | 1.3 | 1.0 | 0.9 | 1.5 | 1.1 | 1.0 | 1.1 | 1.1 | 1.6 | 0.7 | 0.5 | 0.6 | 0.8 | 0.8 | 0.7 | 0.8 | 0.8 | 0.6 | - | - | 14.1 | 7.9 | -44% |
| [REDACTED] | [REDACTED] | 10 | - | - | - | - | - | - | - | - | 0.1 | 0.2 | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | 0.8 | 4.4 | 1.6 | 1.0 | 1.1 | 0.7 | - | - | 0.1 | 10.2 | 18616% |
| [REDACTED] | [REDACTED] | 11 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.7 | 0.7 | 0.7 | 0.5 | 0.3 | 0.3 | 0.3 | 1.0 | 1.0 | 1.8 | 1.2 | 1.5 | 1.2 | 1.1 | 1.0 | - | - | 3.0 | 10.3 | 242% |
| [REDACTED] | [REDACTED] | 12 | 14.5 | 10.4 | 10.6 | 11.2 | 8.1 | 3.9 | 2.2 | 2.3 | 2.1 | 1.4 | 1.7 | 1.5 | 1.5 | 1.5 | 1.2 | 1.3 | 1.0 | 1.2 | 1.2 | 1.5 | 1.3 | 1.1 | - | - | 66.7 | 12.8 | -81% |
| [REDACTED] | [REDACTED] | 13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.2 | 0.6 | 1.4 | 13.7 | - | - | - | 15.8 | 100% |
| [REDACTED] | [REDACTED] | 14 | 1.5 | 1.3 | 1.4 | 1.6 | 1.6 | 1.7 | 1.6 | 1.8 | 1.6 | 1.5 | 1.7 | 1.7 | 1.7 | 1.8 | 1.7 | 1.8 | 1.8 | 1.7 | 1.9 | 1.9 | 1.8 | 1.7 | - | - | 15.6 | 17.7 | 13% |
| [REDACTED] | [REDACTED] | 15 | 3.2 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.5 | 2.8 | 2.5 | 2.3 | 2.6 | 2.7 | 2.6 | 2.7 | 2.6 | 2.7 | 2.8 | 2.7 | 2.9 | 2.9 | 2.8 | 2.6 | - | - | 27.5 | 27.3 | -1% |
| [REDACTED] | [REDACTED] | 16 | 2.3 | 1.7 | 1.4 | 1.8 | 2.0 | 2.4 | 2.2 | 2.3 | 2.6 | 3.1 | 2.9 | 3.1 | 2.7 | 3.6 | 3.1 | 2.7 | 2.5 | 2.4 | 3.5 | 3.5 | 3.5 | 3.4 | - | - | 21.7 | 30.9 | 42% |
| [REDACTED] | [REDACTED] | 17 | 3.4 | 3.8 | 6.4 | 2.7 | 2.5 | 2.7 | 2.4 | 2.8 | 2.6 | 2.2 | 2.6 | 2.7 | 2.5 | 4.3 | 3.4 | 3.1 | 3.0 | 2.8 | 3.2 | 3.0 | 2.9 | 3.0 | - | - | 31.5 | 31.0 | -1% |
| [REDACTED] | [REDACTED] | 18 | 5.3 | 3.8 | 5.0 | 4.9 | 4.0 | 4.1 | 4.3 | 4.8 | 3.8 | 3.3 | 3.3 | 3.5 | 4.5 | 3.7 | 3.4 | 3.3 | 3.2 | 3.6 | 3.5 | 3.9 | 3.5 | 3.0 | - | - | 43.4 | 35.7 | -18% |
| [REDACTED] | [REDACTED] | 19 | 3.7 | 3.3 | 3.6 | 3.6 | 3.5 | 3.4 | 3.4 | 3.3 | 3.0 | 3.1 | 3.8 | 3.5 | 3.5 | 3.4 | 3.4 | 3.4 | 3.4 | 3.5 | 3.6 | 3.7 | 4.4 | 3.7 | - | - | 33.7 | 35.8 | 6% |
| [REDACTED] | [REDACTED] | 20 | 4.4 | 4.0 | 4.1 | 4.3 | 4.1 | 3.8 | 3.5 | 3.8 | 3.7 | 3.3 | 3.6 | 3.7 | 3.8 | 3.7 | 3.5 | 3.6 | 3.7 | 3.8 | 4.0 | 3.9 | 3.6 | 3.4 | - | - | 39.0 | 37.0 | -5% |
| [REDACTED] | [REDACTED] | 21 | 4.6 | 4.0 | 3.9 | 3.9 | 3.5 | 3.6 | 3.4 | 3.6 | 3.6 | 3.5 | 3.6 | 3.8 | 4.0 | 3.8 | 4.0 | 3.9 | 3.7 | 3.3 | 3.4 | 3.8 | 3.6 | 3.6 | - | - | 37.7 | 37.0 | -2% |
| [REDACTED] | [REDACTED] | 22 | 4.0 | 11.8 | 3.4 | 3.2 | 3.2 | 3.3 | 8.2 | 3.6 | 3.4 | 3.8 | 4.2 | 3.3 | 3.0 | 4.5 | 3.8 | 4.0 | 5.7 | 4.6 | 4.8 | 4.4 | 4.4 | 4.0 | - | - | 47.9 | 43.1 | -10% |
| [REDACTED] | [REDACTED] | 23 | 2.7 | 2.4 | 2.4 | 2.6 | 2.2 | 2.2 | 2.5 | 2.9 | 3.3 | 3.0 | 3.3 | 3.4 | 3.3 | 3.3 | 3.2 | 3.3 | 8.5 | 3.5 | 2.4 | 9.5 | 3.3 | 2.9 | - | - | 26.3 | 43.2 | 64% |
| [REDACTED] | [REDACTED] | 24 | 3.1 | 2.7 | 4.1 | 5.6 | 4.9 | 5.7 | 5.6 | 5.3 | 6.4 | 5.3 | 4.7 | 5.7 | 4.7 | 5.0 | 5.9 | 4.9 | 5.1 | 6.0 | 5.2 | 5.3 | 6.0 | 4.8 | - | - | 48.8 | 52.9 | 8% |
| [REDACTED] | [REDACTED] | 25 | 7.3 | 6.3 | 6.0 | 6.5 | 5.5 | 5.5 | 6.1 | 9.6 | 8.0 | 6.6 | 5.4 | 5.4 | 6.4 | 4.9 | 5.3 | 5.1 | 5.3 | 5.1 | 5.1 | 5.5 | 5.1 | 5.2 | - | - | 67.5 | 53.0 | -21% |
| [REDACTED] | [REDACTED] | 26 | 1.7 | 3.1 | 3.3 | 3.5 | 2.9 | 3.5 | 2.4 | 1.9 | 2.0 | 2.4 | 2.7 | 3.7 | 32.2 | 2.0 | 1.8 | 2.4 | 2.4 | 2.6 | 3.7 | 4.1 | 3.9 | 3.8 | - | - | 26.8 | 59.0 | 120% |
| [REDACTED] | [REDACTED] | 27 | 4.9 | 4.1 | 4.6 | 4.4 | 4.7 | 4.6 | 8.1 | 6.9 | 5.8 | 6.3 | 5.5 | 5.5 | 7.2 | 6.6 | 7.9 | 8.5 | 8.6 | 7.7 | 8.1 | 8.1 | 6.1 | 5.3 | - | - | 54.3 | 74.0 | 36% |
| [REDACTED] | [REDACTED] | 28 | 12.1 | 10.8 | 11.7 | 11.1 | 9.5 | 8.7 | 8.5 | 9.4 | 8.6 | 9.0 | 8.3 | 8.7 | 7.8 | 6.4 | 6.3 | 6.3 | 7.4 | 7.5 | 7.7 | 8.0 | 9.6 | 10.4 | - | - | 99.5 | 77.4 | -22% |

V.1a-007

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

V.1a-008
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| | | No. | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | 29 | 7.4 | 6.7 | 6.9 | 7.1 | 6.2 | 6.7 | 6.1 | 7.3 | 6.7 | 6.1 | 7.3 | 7.8 | 7.4 | 7.9 | 7.8 | 8.5 | 8.6 | 7.9 | 7.0 | 8.0 | 7.6 | 7.7 | - | - | 6 | | |
| [REDACTED] | [REDACTED] | 30 | 9.0 | 8.2 | 8.6 | 8.6 | 7.9 | 8.2 | 7.8 | 8.6 | 8.0 | 7.4 | 8.1 | 8.4 | 8.4 | 8.7 | 8.6 | 8.6 | 8.7 | 8.5 | 8.9 | 8.8 | 8.6 | 8.1 | - | - | 8: | | |
| [REDACTED] | [REDACTED] | 31 | 9.3 | 8.8 | 8.8 | 8.9 | 8.2 | 8.6 | 8.2 | 9.0 | 8.4 | 7.5 | 8.5 | 8.6 | 8.4 | 8.7 | 8.2 | 8.4 | 8.8 | 9.0 | 9.7 | 9.3 | 9.1 | 8.7 | - | - | 8x.x | 8x.4 | x% |
| [REDACTED] | [REDACTED] | 32 | - | - | - | - | - | - | - | - | 0.2 | 0.2 | 1.6 | 3.5 | 23.2 | 3.4 | 3.6 | 4.0 | 5.9 | 12.4 | 11.7 | 11.1 | 11.2 | | - | - | 0.2 | 90.1 | 44095% |
| [REDACTED] | [REDACTED] | 33 | 7.7 | 6.5 | 6.4 | 6.3 | 7.3 | 7.3 | 7.2 | 7.4 | 12.1 | 18.2 | 7.2 | 7.8 | 7.3 | 7.2 | 7.0 | 12.0 | 7.0 | 9.2 | 9.9 | 13.9 | 9.4 | 10.0 | - | - | 86.2 | 92.9 | 8% |
| [REDACTED] | [REDACTED] | 34 | 21.1 | 11.0 | 10.5 | 10.8 | 9.1 | 15.9 | 9.5 | 11.1 | 11.1 | 8.8 | 10.3 | 9.8 | 8.8 | 9.2 | 8.8 | 9.2 | 10.3 | 9.1 | 9.2 | 15.4 | 10.8 | 8.4 | - | - | 119.0 | 99.2 | -17% |
| [REDACTED] | [REDACTED] | 35 | 4.5 | 11.8 | 6.2 | 5.7 | 6.3 | 6.5 | 8.5 | 7.9 | 6.5 | 7.4 | 8.6 | 11.9 | 22.9 | 7.9 | 15.5 | 9.1 | 8.8 | 9.6 | 14.3 | 10.1 | 10.7 | 9.5 | - | - | 71.3 | 118.3 | 66% |
| [REDACTED] | [REDACTED] | 36 | 6.9 | 9.3 | 9.7 | 9.8 | 14.3 | 11.8 | 11.1 | 12.1 | 10.9 | 11.1 | 10.9 | 11.3 | 11.0 | 11.9 | 12.6 | 12.0 | 12.0 | 12.3 | 13.2 | 13.2 | 11.8 | 11.3 | - | - | 106.9 | 121.4 | 14% |
| [REDACTED] | [REDACTED] | 37 | 14.1 | 13.3 | 13.0 | 13.5 | 11.7 | 12.7 | 11.6 | 13.1 | 11.7 | 10.7 | 12.1 | 13.1 | 11.8 | 12.9 | 11.8 | 12.2 | 12.5 | 12.2 | 12.8 | 13.0 | 12.4 | 12.1 | - | - | 125.4 | 123.7 | -1% |
| [REDACTED] | [REDACTED] | 38 | 23.7 | 20.4 | 22.0 | 16.9 | 13.4 | 13.9 | 12.6 | 14.6 | 12.9 | 10.9 | 12.5 | 12.2 | 11.6 | 12.0 | 12.5 | 10.9 | 12.4 | 12.2 | 13.5 | 13.6 | 12.4 | 13.1 | - | - | 161.3 | 124.1 | -23% |
| [REDACTED] | [REDACTED] | 39 | 11.4 | 11.2 | 10.8 | 11.0 | 10.5 | 10.5 | 9.9 | 10.7 | 11.7 | 9.3 | 9.6 | 60.0 | 13.0 | 12.6 | 15.2 | 15.1 | 8.9 | 15.7 | 12.4 | 12.8 | 12.1 | 11.4 | - | - | 107.0 | 129.2 | 21% |
| [REDACTED] | [REDACTED] | 40 | 19.2 | 17.9 | 27.3 | 18.8 | 16.1 | 15.9 | 15.8 | 16.0 | 12.8 | 10.4 | 10.7 | 12.2 | 15.6 | 13.7 | 13.3 | 13.8 | 11.8 | 12.4 | 13.7 | 13.0 | 13.7 | 12.9 | - | - | 170.1 | 133.8 | -21% |
| [REDACTED] | [REDACTED] | 41 | 15.2 | 13.8 | 24.5 | 14.5 | 13.9 | 13.8 | 12.8 | 13.8 | 11.4 | 12.2 | 13.3 | 13.8 | 12.0 | 14.2 | 13.7 | 13.8 | 14.0 | 13.6 | 14.4 | 14.6 | 13.7 | 13.3 | - | - | 145.8 | 137.3 | -6% |
| [REDACTED] | [REDACTED] | 42 | 15.7 | 15.0 | 15.2 | 15.5 | 14.6 | 14.6 | 13.9 | 14.3 | 13.6 | 14.6 | 19.1 | 14.9 | 13.7 | 15.6 | 15.1 | 17.3 | 18.0 | 17.4 | 17.4 | 19.4 | 17.3 | 16.6 | - | - | 147.0 | 167.9 | 14% |
| [REDACTED] | [REDACTED] | 43 | 16.5 | 25.5 | 15.6 | 15.7 | 13.7 | 25.2 | 13.7 | 15.0 | 12.5 | 12.8 | 13.9 | 14.5 | 13.5 | 14.1 | 13.5 | 14.0 | 28.9 | 14.1 | 15.0 | 15.1 | 28.2 | 16.1 | - | - | 166.3 | 172.6 | 4% |
| [REDACTED] | [REDACTED] | 44 | 23.8 | 16.2 | 26.1 | 16.4 | 8.2 | 21.6 | 20.9 | 9.7 | 9.0 | 14.6 | 8.9 | 9.3 | 8.9 | 16.6 | 18.2 | 17.3 | 19.5 | 16.2 | 17.9 | 29.7 | 19.6 | 18.2 | - | - | 166.4 | 182.0 | 9% |
| [REDACTED] | [REDACTED] | 45 | 22.9 | 19.6 | 4.7 | 17.3 | 21.3 | 19.4 | 26.2 | 20.1 | 18.7 | 11.4 | 20.0 | 19.0 | 21.7 | 20.9 | 15.1 | 17.2 | 18.6 | 20.4 | 14.6 | 19.2 | 18.6 | 18.2 | - | - | 181.6 | 184.6 | 2% |
| [REDACTED] | [REDACTED] | 46 | 12.7 | 10.8 | 26.4 | 11.7 | 12.5 | 12.2 | 23.9 | 11.0 | 10.6 | 9.8 | 10.9 | 11.6 | 13.5 | 10.7 | 11.5 | 22.6 | 13.4 | 13.2 | 25.8 | 52.7 | 13.7 | 13.5 | - | - | 141.6 | 190.4 | 34% |
| [REDACTED] | [REDACTED] | 47 | 16.0 | 12.5 | 25.6 | 13.1 | 19.6 | 22.5 | 29.6 | 14.1 | 28.7 | 12.2 | 12.6 | 18.9 | 12.0 | 10.8 | 11.5 | 14.8 | 26.4 | 27.6 | 41.3 | 17.4 | 12.0 | 16.6 | - | - | 193.9 | 190.6 | -2% |
| [REDACTED] | [REDACTED] | 48 | 41.6 | 46.9 | 16.0 | 15.3 | 16.7 | 13.6 | 13.4 | 14.2 | 14.5 | 12.1 | 13.9 | 15.5 | 15.7 | 15.0 | 15.2 | 15.8 | 31.1 | 14.2 | 32.5 | 16.7 | 16.8 | 23.8 | - | - | 204.4 | 196.8 | -4% |
| [REDACTED] | [REDACTED] | 49 | 36.5 | 17.8 | 19.1 | 38.3 | 29.0 | 50.4 | 23.5 | 22.7 | 42.8 | 33.2 | 22.9 | 35.8 | 23.3 | 18.9 | 41.2 | 50.1 | 39.8 | 22.5 | 23.2 | 33.6 | 23.6 | 24.4 | - | - | 313.3 | 300.7 | -4% |
| [REDACTED] | [REDACTED] | 50 | 29.6 | 27.8 | 58.9 | 27.2 | 28.5 | 30.2 | 33.3 | 22.9 | 31.3 | 31.1 | 35.2 | 44.4 | 286.4 | 29.2 | 31.5 | 31.7 | 33.4 | 130.2 | 30.4 | 36.4 | 38.1 | 39.3 | - | - | 320.9 | 686.4 | 114% |
| | | **Total** | 447.5 | 409.6 | 439.1 | 378.0 | 355.3 | 404.7 | 387.5 | 345.1 | 370.6 | 333.5 | 338.0 | 425.9 | 644.0 | 364.5 | 373.5 | 400.8 | 428.6 | 482.0 | 437.7 | 475.3 | 404.9 | 406.0 | - | - | 3,870.9 | 4,417.3 | 14% |
| | | **Grand Total** | 447.5 | 409.6 | 439.1 | 378.0 | 355.3 | 404.7 | 387.5 | 345.1 | 370.6 | 333.5 | 338.0 | 425.9 | 644.0 | 364.5 | 373.5 | 400.8 | 428.6 | 482.0 | 437.7 | 475.3 | 404.9 | 406.0 | - | - | 3,870.9 | 4,417.3 | 14% |

V.1a-008

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

CONFIDENTIAL



V.1a-009
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**
**Joshua Biering**

**Revenue by Product CYTD ($K)**
(Sorted by "Total Revenue")

| DM ECI | DM Name | IM | CDI | HF | PE | Other | GAP | EQ Trding | EQ Syn | EQ Deriv | FI | FI EM Mrkts | FI Synd | FX | FXCR Struct/Der | Global Access | Other | IM Trans | PE | HF | GAP | Total Investm | Mortg | Lending | Deposits | T&E | Custody/Other | Total Revenue | Risk & Cap Charge | Total Risk Adj Rev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Annuity | | | | | | Brokerage Transactional | | | | | | | | | Placement Fees | | | | Credit | | | | | Total | | |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | 99 | 2 | 8 | 7 | - | 3 | 0 | - | 356 | | - | - | - | - | - | - | - | - | - | - | 474 | 120 | 228 | 8 | - | 4 | 834 | (147) | 686 |
| [REDACTED] | [REDACTED] | 96 | 4 | 5 | 43 | - | 6 | - | - | - | 0 | - | - | - | - | - | - | - | 67 | - | - | 222 | - | 72 | 32 | - | - | 326 | (25) | 301 |
| [REDACTED] | [REDACTED] | 47 | 3 | 3 | 13 | - | 0 | - | - | - | - | - | - | - | - | - | - | - | 61 | - | - | 127 | 8 | 64 | 34 | - | - | 233 | (42) | 190 |
| [REDACTED] | [REDACTED] | 76 | 0 | 4 | 8 | - | 0 | 0 | - | 3 | 0 | - | - | - | - | - | - | - | 2 | - | - | 94 | 16 | 88 | 4 | - | - | 202 | (20) | 182 |
| [REDACTED] | [REDACTED] | 70 | 4 | 23 | - | 1 | - | 10 | - | - | - | - | - | - | - | - | - | - | - | 8 | - | 115 | 7 | 14 | 39 | 25 | - | 201 | (4) | 197 |
| [REDACTED] | [REDACTED] | 40 | 3 | 20 | 38 | - | 9 | - | - | - | - | - | 0 | - | - | - | - | - | 57 | 15 | - | 181 | - | - | 9 | - | - | 191 | - | 191 |
| [REDACTED] | [REDACTED] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 0 | 184 | - | 185 | - | 185 |
| [REDACTED] | [REDACTED] | 70 | 2 | 2 | 10 | - | 3 | 0 | - | 14 | - | - | - | - | - | - | - | - | 15 | - | - | 115 | 18 | 0 | 8 | 32 | - | 173 | (0) | 173 |
| [REDACTED] | [REDACTED] | 37 | 4 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 41 | - | - | 23 | 104 | - | 168 | - | 168 |
| [REDACTED] | [REDACTED] | 76 | 0 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79 | 21 | 31 | 4 | 16 | - | 150 | (13) | 137 |
| [REDACTED] | [REDACTED] | 45 | 2 | 2 | 3 | - | 0 | 2 | - | 14 | - | - | - | - | - | - | - | - | 7 | 4 | - | 80 | 8 | 37 | 14 | - | - | 140 | (22) | 118 |
| [REDACTED] | [REDACTED] | 67 | 5 | 1 | - | - | - | 1 | - | 2 | 3 | - | - | - | - | - | - | - | - | - | - | 80 | 6 | - | 48 | - | - | 134 | - | 134 |
| [REDACTED] | [REDACTED] | 16 | 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22 | 26 | 81 | 3 | - | - | 132 | (42) | 90 |
| [REDACTED] | [REDACTED] | 91 | 17 | 8 | 4 | - | 3 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 122 | 1 | - | 6 | - | - | 129 | - | 129 |
| [REDACTED] | [REDACTED] | 92 | 2 | - | - | - | - | 1 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | 95 | 4 | 8 | 17 | - | - | 125 | (1) | 124 |
| [REDACTED] | [REDACTED] | 64 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 65 | - | - | 2 | 57 | - | 124 | - | 124 |
| [REDACTED] | [REDACTED] | 60 | 2 | - | - | - | 2 | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | 64 | 25 | 9 | 24 | - | - | 123 | (2) | 121 |
| [REDACTED] | [REDACTED] | 44 | 0 | 1 | 2 | - | 3 | 0 | - | 0 | 1 | - | - | - | - | - | - | - | 9 | - | - | 61 | 5 | 27 | 7 | - | - | 101 | (8) | 93 |
| [REDACTED] | [REDACTED] | 63 | 1 | 4 | 11 | - | 2 | 0 | - | 2 | 0 | - | - | - | - | - | - | - | 7 | - | - | 91 | 4 | 0 | 4 | - | - | 99 | (0) | 99 |
| [REDACTED] | [REDACTED] | 24 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25 | - | 27 | 38 | - | - | 90 | (16) | 74 |
| [REDACTED] | [REDACTED] | 75 | 6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 82 | - | - | 7 | - | - | 88 | - | 88 |
| [REDACTED] | [REDACTED] | 54 | 1 | - | - | - | 3 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 57 | 11 | 1 | 16 | - | - | 86 | (0) | 86 |
| [REDACTED] | [REDACTED] | 59 | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 59 | 5 | 11 | 4 | - | - | 80 | (1) | 78 |
| [REDACTED] | [REDACTED] | 34 | 6 | - | - | - | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | 41 | 3 | 8 | 27 | - | - | 78 | (1) | 77 |
| [REDACTED] | [REDACTED] | 12 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14 | 8 | 52 | 3 | - | - | 76 | (23) | 53 |
| [REDACTED] | [REDACTED] | 18 | 0 | - | - | - | - | - | - | 29 | - | - | - | - | - | - | - | - | - | - | - | 48 | 2 | 20 | 2 | - | - | 72 | (13) | 59 |
| [REDACTED] | [REDACTED] | 27 | 9 | - | - | - | - | 0 | - | 3 | - | 0 | - | - | - | - | - | - | - | - | - | 39 | 7 | - | 6 | - | - | 53 | - | 53 |
| [REDACTED] | [REDACTED] | 15 | 0 | 1 | - | - | 0 | 0 | - | - | - | - | - | - | - | - | - | - | 6 | 5 | - | 28 | 8 | 5 | 4 | - | - | 44 | (1) | 43 |
| [REDACTED] | [REDACTED] | 8 | 0 | - | - | - | - | 1 | - | - | 0 | - | - | 0 | - | - | - | - | - | - | - | 9 | 10 | 18 | 7 | - | - | 43 | (12) | 31 |
| [REDACTED] | [REDACTED] | 30 | 0 | 2 | 3 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 38 | 1 | - | 4 | - | - | 43 | - | 43 |
| [REDACTED] | [REDACTED] | 11 | 1 | - | - | - | - | 0 | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 13 | 12 | 12 | 4 | - | - | 42 | (6) | 36 |
| [REDACTED] | [REDACTED] | 16 | 1 | 1 | - | - | 3 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 20 | - | 10 | 7 | - | - | 38 | (2) | 36 |

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | 26 | 1 | - | - | - | - | 0 | | - | - | - | - | - | - | - | - | - | - | 26 | - | - | 11 | - | - | | | |
| [REDACTED] | [REDACTED] | 32 | 0 | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 32 | - | - | 5 | - | - | | | |
| [REDACTED] | [REDACTED] | 25 | 0 | 1 | - | - | 0 | | - | - | - | - | - | - | - | - | - | - | - | 26 | 0 | - | 5 | - | - | | | |
| [REDACTED] | [REDACTED] | 20 | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 20 | - | 7 | 1 | - | - | 28 | (1) | 27 |
| [REDACTED] | [REDACTED] | 13 | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 13 | - | 5 | 0 | - | - | 18 | (0) | 18 |
| [REDACTED] | [REDACTED] | - | 2 | - | - | - | - | | - | - | - | - | - | - | - | - | 12 | - | - | 14 | - | - | 2 | - | - | 16 | - | 16 |
| [REDACTED] | [REDACTED] | 11 | 1 | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 12 | - | - | 1 | - | - | 13 | - | 13 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | 0 | | - | - | - | - | - | - | - | - | - | - | - | 0 | 1 | - | 9 | - | - | 10 | - | 10 |
| [REDACTED] | [REDACTED] | 2 | 1 | 0 | - | - | 1 | | - | - | - | - | - | - | - | - | - | 4 | - | 8 | - | - | 2 | - | - | 10 | - | 10 |
| [REDACTED] | [REDACTED] | - | 2 | 0 | - | 0 | - | | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | 6 | - | - | 8 | - | 8 |
| [REDACTED] | [REDACTED] | 3 | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | (0) | - | - | 3 | - | 3 |
| [REDACTED] | [REDACTED] | 1 | 0 | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 2 | - | - | 3 | - | 3 |
| [REDACTED] | [REDACTED] | - | - | - | - | - | 0 | | - | - | - | - | - | - | - | - | - | - | - | 0 | 1 | - | 1 | - | - | 2 | - | 2 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | 0 | | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 1 | - | - | 1 | - | 1 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| **Total** | | 1,668 | 92 | 88 | 142 | 1 | 40 | 19 | - | 424 | 5 | 0 | - | 1 | - | - | - | 245 | 36 | - | 2,761 | 339 | 837 | 462 | 417 | 4 | 4,821 | (403) | 4,417 |
| **Grand Total** | | 1,668 | 92 | 88 | 142 | 1 | 40 | 19 | - | 424 | 5 | 0 | - | 1 | - | - | - | 245 | 36 | - | 2,761 | 339 | 837 | 462 | 417 | 4 | 4,821 | (403) | 4,417 |

V.1a-010



V.1a-011
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**
**Joshua Biering**

**Revenue by Product Variance ($K)**
(Sorted by "Total Revenue")

| DM ECI | DM Name | Annuity | | | | | | Brokerage Transactional | | | | | | | | | | | Placement Fees | | | Total Investm | Credit | | | | | Total | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | IM | CDI | HF | PE | Other | GAP | EQ Trding | EQ Syn | EQ Deriv. | FI | FI EM Mrkts | FI Synd | FX | FXCR Struct/Der | Global Access | Other | IM Trans. | PE | HF | GAP | | Mortg. | Lending | Dep. | T&E | Custody/Other | Total Revenue | Risk & Capital Charges | Total Risk Adj Revenue |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | (11) | (1) | 0 | (1) | - | 1 | 6 | - | 356 | - | - | - | - | - | - | - | - | - | (26) | - | 324 | (0) | (9) | (0) | - | 1 | 315 | 50 | 366 |
| [REDACTED] | [REDACTED] | 16 | 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22 | 26 | 81 | 3 | - | - | 132 | (42) | 90 |
| [REDACTED] | [REDACTED] | 0 | 3 | 0 | 1 | - | 0 | (0) | - | - | - | - | - | - | - | - | - | - | 49 | (15) | - | 38 | (0) | 27 | (1) | - | 0 | 64 | (15) | 49 |
| [REDACTED] | [REDACTED] | 11 | 2 | 0 | 1 | - | 0 | 2 | - | 14 | - | - | - | - | - | - | - | - | 7 | (2) | - | 36 | 2 | (7) | 3 | - | - | 33 | 14 | 47 |
| [REDACTED] | [REDACTED] | 17 | (1) | 8 | 0 | - | (1) | (1) | - | - | - | - | - | - | - | - | - | - | - | - | - | 23 | 0 | - | (1) | - | - | 22 | - | 22 |
| [REDACTED] | [REDACTED] | 8 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9 | - | 3 | 9 | - | - | 21 | (1) | 20 |
| [REDACTED] | [REDACTED] | 19 | 4 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 23 | (1) | - | 1 | (3) | 0 | 21 | - | 21 |
| [REDACTED] | [REDACTED] | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12 | - | - | 14 | - | - | 2 | - | - | 16 | - | 16 |
| [REDACTED] | [REDACTED] | 8 | 0 | - | - | - | - | (0) | - | 29 | - | - | - | - | - | - | - | - | - | - | - | 37 | 0 | (21) | (1) | - | (0) | 15 | 17 | 32 |
| [REDACTED] | [REDACTED] | 2 | (0) | 1 | - | - | 0 | (0) | - | - | - | - | - | - | - | - | - | - | 6 | 5 | - | 13 | - | (2) | 2 | - | - | 13 | 4 | 17 |
| [REDACTED] | [REDACTED] | (3) | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | (3) | 5 | 9 | 0 | - | 0 | 12 | (1) | 11 |
| [REDACTED] | [REDACTED] | 2 | 1 | 0 | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 4 | - | 8 | - | - | 2 | - | - | 10 | - | 10 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 1 | - | 6 | - | - | 7 | - | 7 |
| [REDACTED] | [REDACTED] | (3) | 0 | (0) | (1) | - | 0 | 0 | - | 14 | - | - | - | - | - | - | - | - | 6 | (10) | - | 6 | 1 | (1) | (0) | (0) | - | 6 | 1 | 6 |
| [REDACTED] | [REDACTED] | (0) | 0 | - | - | - | - | 1 | - | - | 0 | - | - | 0 | - | - | - | - | - | - | - | 0 | 4 | (1) | 2 | - | 0 | 5 | 4 | 9 |
| [REDACTED] | [REDACTED] | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | (0) | - | - | 3 | - | 3 |
| [REDACTED] | [REDACTED] | 2 | 0 | 1 | 1 | - | (0) | 0 | - | 0 | 1 | - | - | - | - | - | - | - | (2) | (5) | - | (3) | (0) | 8 | (2) | - | - | 3 | 3 | 7 |
| [REDACTED] | [REDACTED] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) | - | 0 | 3 | - | 3 | - | 3 |
| [REDACTED] | [REDACTED] | 5 | 1 | - | - | - | - | 0 | - | (2) | (0) | 0 | - | - | - | - | - | - | - | - | - | 4 | 2 | (3) | (0) | - | 0 | 3 | 1 | 4 |
| [REDACTED] | [REDACTED] | (0) | 1 | - | - | - | - | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 2 | - | - | 3 | - | 3 |
| [REDACTED] | [REDACTED] | 1 | 1 | - | - | - | (0) | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | (0) | (2) | 5 | - | - | 3 | 1 | 3 |
| [REDACTED] | [REDACTED] | 1 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 2 | - | - | 3 | - | 3 |
| [REDACTED] | [REDACTED] | - | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 1 | - | 1 | - | - | 2 | - | 2 |
| [REDACTED] | [REDACTED] | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | 2 | 0 | - | - | 2 | (0) | 2 |
| [REDACTED] | [REDACTED] | (1) | 0 | - | - | - | - | 0 | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 1 | (0) | 1 | 1 | - | - | 2 | 0 | 2 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 1 | - | - | 1 | - | 1 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| [REDACTED] | [REDACTED] | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | (1) | (0) | - | - | (0) | 0 | (0) |
| [REDACTED] | [REDACTED] | (0) | 0 | 0 | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | (3) | - | (3) | 0 | - | 3 | - | - | (0) | - | (0) |
| [REDACTED] | [REDACTED] | (1) | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | (1) | - | - | (0) | - | - | (1) | - | (1) |

V.1a-011

V.1a-012
4:26-cv-00381-O
*Biering v. JPMS, et al.*

|  |  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | (0) | 0 | - | (2) | - | - | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | (2) | - | - | 0 | (0) | - | - | - | - |
| [REDACTED] | [REDACTED] | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | (2) | - | (0) | - | - | - | - | - |
| [REDACTED] | [REDACTED] | (3) | 0 | - | - | - | - | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | (3) | - | - | 1 | - | 0 | - | - | - |
| [REDACTED] | [REDACTED] | 5 | 3 | (6) | (10) | - | 1 | - | - | - | - | 0 | - | - | - | - | - | - | 12 | 5 | - | 9 | - | - | (12) | - | - | (3) | - | (3) |
| [REDACTED] | [REDACTED] | 1 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | 6 | 10 | (22) | - | (2) | (5) | (10) | (14) |
| [REDACTED] | [REDACTED] | 7 | 0 | (0) | (1) | - | 0 | (0) | - | - | - | - | (0) | - | - | - | - | - | (4) | (8) | - | (6) | (0) | - | 1 | - | - | (5) | - | (5) |
| [REDACTED] | [REDACTED] | - | 2 | 0 | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | (1) | - | 1 | - | - | (7) | - | - | (6) | - | (6) |
| [REDACTED] | [REDACTED] | (4) | (0) | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (10) | - | (14) | (0) | 3 | (0) | 2 | - | (10) | 1 | (9) |
| [REDACTED] | [REDACTED] | (6) | 4 | 3 | - | 0 | - | 8 | - | - | - | - | (0) | - | - | - | - | - | - | (48) | - | (39) | 5 | (12) | 9 | 22 | - | (15) | 7 | (8) |
| [REDACTED] | [REDACTED] | 9 | (0) | 0 | 2 | - | 0 | (0) | - | (1) | 0 | - | - | (0) | - | - | - | - | (29) | (20) | - | (39) | 3 | 17 | (1) | - | - | (21) | 36 | 16 |
| [REDACTED] | [REDACTED] | 3 | 0 | - | - | - | (1) | 0 | - | - | - | 0 | - | - | - | - | - | - | - | - | - | 2 | 10 | (41) | 7 | - | 0 | (21) | 36 | 14 |
| [REDACTED] | [REDACTED] | 1 | 6 | - | - | - | (0) | - | - | - | - | - | (0) | - | - | - | - | - | - | - | - | 6 | (1) | (1) | (28) | - | - | (23) | 1 | (22) |
| [REDACTED] | [REDACTED] | (11) | 1 | (1) | (1) | - | (0) | (0) | - | 0 | 0 | - | - | - | - | - | - | 2 | (10) | - | (20) | - | (13) | 1 | - | - | (32) | 12 | (20) |
| [REDACTED] | [REDACTED] | 11 | 1 | 0 | 10 | - | (0) | (0) | - | - | 0 | - | - | - | - | - | - | 0 | (17) | - | 5 | - | (21) | (17) | - | - | (33) | 20 | (13) |
| [REDACTED] | [REDACTED] | (2) | 1 | (1) | - | - | (1) | 0 | - | - | - | - | - | - | - | - | - | - | - | - | (3) | (5) | (25) | (2) | - | - | (34) | 27 | (8) |
| [REDACTED] | [REDACTED] | (5) | 3 | 0 | - | - | - | (1) | - | (3) | 1 | - | - | - | - | - | - | - | (4) | - | (9) | (0) | - | (27) | - | - | (36) | - | (36) |
| [REDACTED] | [REDACTED] | 2 | 1 | - | - | - | - | 1 | - | - | - | - | 0 | - | - | - | - | - | - | - | 4 | (2) | (15) | (32) | - | - | (45) | 8 | (37) |
| [REDACTED] | [REDACTED] | (51) | (2) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (53) | - | (24) | (1) | - | - | (78) | 24 | (54) |
| **Total** |  | 33 | 39 | 6 | (1) | 0 | (1) | 17 | - | 409 | 2 | 0 | - | (1) | - | - | - | - | 59 | (164) | - | 400 | 53 | (38) | (91) | 24 | (1) | 347 | 199 | 546 |
| **Grand Total** |  | 33 | 39 | 6 | (1) | 0 | (1) | 17 | - | 409 | 2 | 0 | - | (1) | - | - | - | - | 59 | (164) | - | 400 | 53 | (38) | (91) | 24 | (1) | 347 | 199 | 546 |

V.1a-012

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

V.1a-013
4:26-cv-00381-O
*Biering v. JPMS, et al.*

October 2023
Joshua Biering

## Assets ($MM)
(Sorted by "Current Month Total Assets")

| DM ECI | DM Name | Client Sort | Current Month Assets AUM | Brkrg | Dep | Cust. | T&E Non Mgd | Oth | Lending | Mortg | Total Assets | December-2022 Assets AUM | Brokrg | Dep | Cust | T&E Non Mgd | Oth | Lending | Mortg | Total Assets | Variances vs Dec-2022 O/(U) AUM | Brokrg | Dep | Cust | T&E Non Mgd | Oth | Lending | Mortg | Total Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | 1 | 0 | - | 0 | - | - | - | - | - | 0 | 0 | - | 0 | - | - | - | - | - | 0 | 0 | - | 0 | - | - | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 2 | 0 | - | 0 | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | 0 | - | 0 | - | - | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 3 | 1 | - | 0 | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 1 | - | 0 | - | - | - | - | - | 1 |
| [REDACTED] | [REDACTED] | 4 | 0 | 0 | 0 | - | - | - | 1 | - | 1 | - | - | - | - | - | - | - | - | - | 0 | 0 | 0 | - | - | - | 1 | - | 1 |
| [REDACTED] | [REDACTED] | 5 | - | 0 | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | 0 | 1 | - | - | - | - | - | 1 |
| [REDACTED] | [REDACTED] | 6 | 1 | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | 1 |
| [REDACTED] | [REDACTED] | 7 | 0 | 0 | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 0 | 0 | 1 | - | - | - | - | - | 1 |
| [REDACTED] | [REDACTED] | 8 | 2 | 0 | 0 | - | - | - | - | - | 2 | 4 | 0 | 0 | - | - | - | - | - | 4 | (3) | (0) | 0 | - | - | - | - | - | (3) |
| [REDACTED] | [REDACTED] | 9 | 2 | - | - | - | 0 | - | - | - | 2 | 2 | - | - | - | - | - | 0 | - | 2 | (0) | - | - | - | - | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 10 | 2 | 0 | 0 | - | - | - | - | - | 2 | 0 | - | 0 | - | - | - | - | - | 0 | 1 | 0 | 0 | - | - | - | - | - | 2 |
| [REDACTED] | [REDACTED] | 11 | 2 | 0 | 0 | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | 2 | 0 | 0 | - | - | - | - | - | 2 |
| [REDACTED] | [REDACTED] | 12 | 0 | 1 | 1 | - | - | - | 0 | - | 3 | - | 0 | 0 | - | - | - | - | - | 0 | 0 | 1 | 1 | - | - | - | - | 0 | 2 |
| [REDACTED] | [REDACTED] | 13 | 1 | 1 | 1 | 0 | - | - | - | - | 3 | 0 | 2 | 1 | 0 | - | - | - | - | 3 | 1 | (1) | (0) | 0 | - | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 14 | 3 | - | 0 | - | - | - | 0 | - | 4 | 3 | - | 0 | - | - | - | 0 | - | 4 | 0 | - | (0) | - | - | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 15 | 4 | 0 | 0 | - | - | - | - | 1 | 5 | 2 | 0 | 0 | - | - | - | 1 | 1 | 4 | 1 | 0 | (0) | - | - | - | (1) | - | 1 |
| [REDACTED] | [REDACTED] | 16 | 4 | 1 | 0 | - | - | - | 1 | - | 5 | 3 | 1 | 1 | - | - | - | 1 | - | 6 | 0 | (0) | (1) | - | - | - | - | - | (1) |
| [REDACTED] | [REDACTED] | 17 | 2 | 0 | 2 | 0 | - | - | 1 | - | 6 | 5 | 1 | 2 | 0 | - | - | 1 | - | 9 | (3) | (1) | 0 | - | - | - | 0 | - | (3) |
| [REDACTED] | [REDACTED] | 18 | 3 | 1 | 0 | - | - | - | 1 | 1 | 6 | 2 | 2 | 0 | - | - | - | 1 | 1 | 7 | 1 | (1) | (0) | - | - | - | 0 | (0) | (0) |
| [REDACTED] | [REDACTED] | 19 | 4 | 1 | 0 | - | - | - | - | 1 | 7 | 4 | 1 | 0 | - | - | - | - | - | 5 | (0) | 0 | 0 | - | - | - | - | 1 | 2 |
| [REDACTED] | [REDACTED] | 20 | 4 | 2 | 1 | - | - | - | - | - | 7 | 4 | 2 | 1 | - | - | - | - | - | 7 | (0) | 0 | (0) | - | - | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 21 | 6 | 1 | 0 | - | - | - | - | - | 7 | 6 | 1 | 0 | - | - | - | - | - | 8 | (0) | (0) | (0) | - | - | - | - | - | (1) |
| [REDACTED] | [REDACTED] | 22 | 4 | 1 | 0 | - | - | - | 2 | 2 | 9 | 2 | 3 | 0 | - | - | - | 3 | 2 | 11 | 2 | (3) | 0 | - | - | - | (1) | (0) | (2) |
| [REDACTED] | [REDACTED] | 23 | 4 | 5 | 0 | - | - | - | 1 | 1 | 11 | 2 | 5 | 0 | - | - | - | 1 | 1 | 10 | 2 | (1) | 0 | - | - | - | (0) | (0) | 1 |
| [REDACTED] | [REDACTED] | 24 | 9 | 3 | 1 | - | - | - | - | - | 13 | - | - | - | - | - | - | - | - | - | 9 | 3 | 1 | - | - | - | - | - | 13 |
| [REDACTED] | [REDACTED] | 25 | 13 | - | 0 | - | 0 | - | - | 0 | 14 | 12 | - | 0 | - | 0 | - | - | 0 | 12 | 1 | - | 0 | - | 0 | - | - | (0) | 1 |
| [REDACTED] | [REDACTED] | 26 | 12 | 0 | 0 | - | - | - | 1 | 1 | 14 | 11 | 0 | 0 | - | - | - | 1 | - | 13 | 0 | 0 | 0 | - | - | - | (0) | 1 | 2 |
| [REDACTED] | [REDACTED] | 27 | 12 | 0 | 1 | - | - | - | - | 1 | 15 | 12 | 0 | 1 | - | - | - | 0 | 1 | 14 | 0 | (0) | 0 | - | - | - | (0) | (0) | 0 |
| [REDACTED] | [REDACTED] | 28 | 12 | 0 | 3 | - | - | - | 1 | 0 | 16 | 6 | 0 | 4 | - | - | - | 1 | 0 | 11 | 5 | 0 | (1) | - | - | - | - | (0) | 5 |
| [REDACTED] | [REDACTED] | 29 | 10 | 0 | 0 | - | - | - | 8 | 1 | 19 | 7 | 1 | 2 | - | - | - | 7 | 1 | 18 | 2 | (1) | (2) | - | - | - | 1 | (0) | 1 |
| [REDACTED] | [REDACTED] | 30 | 10 | 6 | 0 | - | - | - | 4 | 1 | 20 | 9 | 2 | 1 | - | - | - | 2 | 1 | 14 | 1 | 4 | (1) | - | - | - | 2 | (0) | 6 |
| [REDACTED] | [REDACTED] | 31 | 11 | 4 | 0 | - | - | - | 2 | 3 | 21 | 9 | 4 | 2 | - | - | - | 5 | 1 | 20 | 3 | 0 | (2) | - | - | - | (3) | 3 | 1 |
| [REDACTED] | [REDACTED] | 32 | 16 | 1 | 1 | - | - | - | 0 | 3 | 22 | 15 | 1 | 2 | - | - | - | - | 3 | 22 | 0 | 0 | (0) | - | - | - | 0 | (0) | 0 |

V.1a-013

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | 33 | 16 | 6 | 0 | - | - | - | - | 0 | 22 | 15 | 6 | 0 | - | - | - | 0 | 0 | 23 | 1 | (0) | (0) | - | - | - | | |
| [REDACTED] | [REDACTED] | 34 | 23 | 0 | 1 | - | - | - | - | | 24 | 23 | 0 | 0 | - | - | - | - | | 23 | 0 | (0) | 0 | - | - | - | | |
| [REDACTED] | [REDACTED] | 35 | 22 | 0 | 1 | - | 0 | - | - | | 24 | 20 | 0 | 1 | - | 1 | - | - | | 21 | 3 | 0 | 1 | - | (0) | - | | |
| [REDACTED] | [REDACTED] | 36 | 22 | 3 | 0 | - | - | - | - | | 25 | 21 | 3 | 0 | - | - | - | - | | 25 | 0 | 0 | (0) | - | - | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 37 | 10 | 6 | 2 | - | - | - | 6 | 2 | 26 | 9 | 4 | 2 | - | - | - | 6 | 2 | 23 | 2 | 3 | (0) | - | - | - | (0) | (0) | 3 |
| [REDACTED] | [REDACTED] | 38 | 6 | 21 | 0 | - | - | - | - | 0 | 27 | 6 | 18 | 0 | - | - | - | - | 0 | 25 | 0 | 2 | 0 | - | - | - | - | (0) | 3 |
| [REDACTED] | [REDACTED] | 39 | 21 | 1 | 0 | - | - | - | 3 | 3 | 28 | 21 | 1 | 0 | - | - | - | 3 | 3 | 28 | (0) | (0) | (0) | - | - | - | 0 | (0) | (0) |
| [REDACTED] | [REDACTED] | 40 | 12 | 20 | 1 | - | - | - | - | | 32 | 12 | 17 | 0 | - | - | - | - | | 30 | (0) | 2 | 0 | - | - | - | - | - | 2 |
| [REDACTED] | [REDACTED] | 41 | 9 | 20 | 2 | - | - | - | - | 1 | 33 | 11 | 19 | 0 | - | - | - | - | 1 | 31 | (2) | 1 | 2 | - | - | - | - | (0) | 2 |
| [REDACTED] | [REDACTED] | 42 | 19 | 6 | 0 | - | 0 | - | 0 | 7 | 33 | 19 | 7 | 0 | - | 0 | - | - | 2 | 28 | 0 | (0) | 0 | - | - | - | 0 | 5 | 5 |
| [REDACTED] | [REDACTED] | 43 | 28 | 4 | 1 | - | - | - | 1 | 1 | 33 | 20 | 2 | 1 | - | - | - | 1 | 1 | 25 | 7 | 2 | (1) | - | - | - | - | (0) | 9 |
| [REDACTED] | [REDACTED] | 44 | 15 | - | 0 | - | - | - | 15 | 5 | 36 | 5 | - | 0 | - | - | - | 1 | 5 | 11 | 10 | - | 0 | - | - | - | 14 | - | 25 |
| [REDACTED] | [REDACTED] | 45 | 20 | 8 | 0 | - | - | - | 10 | 3 | 41 | 19 | 4 | 0 | - | - | - | 10 | 3 | 36 | 0 | 4 | 0 | - | - | - | 0 | (0) | 5 |
| [REDACTED] | [REDACTED] | 46 | 36 | 6 | 0 | - | - | - | 0 | 0 | 43 | 41 | 5 | 0 | - | - | - | - | 0 | 46 | (4) | 1 | 0 | - | - | - | 0 | (0) | (3) |
| [REDACTED] | [REDACTED] | 47 | 18 | 25 | 8 | - | - | - | - | 1 | 52 | 18 | 26 | 4 | - | - | - | - | 1 | 48 | 0 | (1) | 5 | - | - | - | - | (0) | 4 |
| [REDACTED] | [REDACTED] | 48 | 36 | 7 | 3 | - | 22 | - | 0 | 1 | 69 | 26 | 6 | 2 | - | 13 | - | 2 | 1 | 50 | 10 | 1 | 0 | - | 9 | - | (1) | 1 | 19 |
| [REDACTED] | [REDACTED] | 49 | 33 | 27 | 2 | - | - | - | 7 | | 69 | 33 | 23 | 1 | - | - | - | 9 | - | 67 | 0 | 4 | 1 | - | - | - | (2) | - | 3 |
| [REDACTED] | [REDACTED] | 50 | 35 | 14 | 0 | 4 | - | - | 21 | 15 | 90 | 35 | 42 | 0 | 5 | - | - | 34 | 16 | 132 | (0) | (28) | 0 | (0) | - | - | (13) | (1) | (42) |
| | | **Total** | 534 | 203 | 39 | 4 | 23 | - | 87 | 60 | 949 | 477 | 210 | 33 | 5 | 14 | - | 91 | 49 | 878 | 57 | (7) | 5 | (0) | 9 | - | (4) | 11 | 71 |
| | | **Grand Total** | 534 | 203 | 39 | 4 | 23 | - | 87 | 60 | 949 | 477 | 210 | 33 | 5 | 14 | - | 91 | 49 | 878 | 57 | (7) | 5 | (0) | 9 | - | (4) | 11 | 71 |

V.1a-014

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

**October 2023 Banker Scorecard**

**Joshua Biering**

| Net New Clients as of Sep'23 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Assets in $MM and Revenue in $K

| | | | Client Points | | | | Risk Adj. Revenue | | | Assets | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DM ECI | DM Name | Month | New Client | Bonus | Total Pts | Classification | 2022 YTD | 2023 YTD | O(U) | Dec-2022 | Oct-2023 | O(U) |
| **Brand New $5MM** | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | Dec 22 | 1 | 5 | 6 | 5MM | - | 79 | 79 | 11 | 33 | 22 |
| [REDACTED] | [REDACTED] | Aug 23 | 1 | 1 | 2 | 5MM | - | 2 | 2 | - | 13 | 13 |
| **Threshold New $5MM** | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | May 23 | 1 | - | 1 | 5MM | 13 | 7 | (6) | 3 | 3 | 0 |
| [REDACTED] | [REDACTED] | Jun 23 | 1 | - | 1 | 5MM | 23 | 40 | 17 | 4 | 5 | 1 |
| **Existing $5MM Bonus** | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 160 | 121 | (39) | 48 | 52 | 4 |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 31 | 32 | 1 | 10 | 11 | 1 |
| [REDACTED] | [REDACTED] | | | 2 | 2 | 5MM | 280 | 276 | (4) | 67 | 72 | 5 |
| [REDACTED] | [REDACTED] | | | 2 | 2 | 5MM | 68 | 83 | 15 | 14 | 20 | 6 |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 44 | 48 | 5 | 31 | 33 | 2 |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 153 | 157 | 3 | 28 | 31 | 3 |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 115 | 112 | (3) | 25 | 26 | 1 |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 152 | 164 | 12 | 36 | 42 | 6 |
| [REDACTED] | [REDACTED] | | | 2 | 2 | 5MM | 150 | 111 | (39) | 25 | 33 | 8 |
| [REDACTED] | [REDACTED] | | | 4 | 4 | 5MM | 192 | 173 | (19) | 50 | 74 | 24 |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 91 | 67 | (24) | 11 | 16 | 5 |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 132 | 177 | 45 | 23 | 26 | 3 |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 132 | 151 | 19 | 21 | 24 | 4 |
| [REDACTED] | [REDACTED] | | | 2 | 2 | 5MM | 64 | 109 | 45 | 20 | 22 | 2 |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 44 | 39 | (5) | 25 | 28 | 3 |
| | | **Gross New** | 4 | 28 | 32 | | | | | | | |
| **Lost** | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | Oct 22 | (1) | - | (1) | 5MM | 65 | 12 | (54) | 4 | 2 | (3) |

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

**October 2023 Banker Scorecard**

**Joshua Biering**

<span style="background:#6b4e2e;color:white">Net New Clients Q4'23</span>

Assets in $MM and Revenue in $K

| DM ECI | DM Name | Month | Client Points | | | | Risk Adj. Revenue | | | Assets | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | New Client | Bonus | Total Pts | Classification | 2022 YTD | 2023 YTD | O(U) | Dec-2022 | Oct-2023 | O(U) |
| **Existing $5MM Bonus** | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 321 | 686 | 366 | 132 | 90 | (42) |
| [REDACTED] | [REDACTED] | | | 1 | 1 | 5MM | 0 | 90 | 90 | 11 | 36 | 25 |
| **Gross New** | | | - | 2 | 2 | | | | | | | |

JPMC INTERNAL USE ONLY

V.1a-016

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf



V.1a-017
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**
**Joshua Biering**

**Flows ($MM)  as of Sep'23**

(Sorted by "Total Flows")

| DM ECI | DM Name | Client Sort | Sep-2022 | Aum Ex T&E | T&E Mgd | T&E Non Mgd | Brokrg | Deposits | Custody/ Other | IRS Annuity Non Mgd | Lending | Mortg | Total Flows | Mkt Change/ Other | Sep-2023 | Inv Mgmt | Brokrg Alts | CDI (ex.Cash) | IRS Annuity Non Mgd | Total LTI | T&E Mgd | Total Inv. | Deposits | Other Cash | Total Banking | Lending | Mortgage | Total Credit | Total IB&C Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **New DMs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | 1 | 29 | (2) | - | - | (0) | 2 | - | - | - | (0) | (0) | 5 | 33 | - | - | (2) | - | (2) | - | (2) | 2 | (1) | 1 | - | (0) | (0) | (1) |
| [REDACTED] | [REDACTED] | 2 | - | 0 | - | - | (0) | 0 | - | - | - | - | 0 | 0 | 0 | - | - | - | - | - | - | 0 | 0 | 0 | - | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 3 | - | 0 | - | - | 0 | 0 | - | 1 | - | - | 1 | 0 | 1 | - | - | 0 | - | 0 | - | 0 | 0 | 0 | 0 | - | 1 | 1 | 1 |
| [REDACTED] | [REDACTED] | 4 | - | - | - | - | - | 1 | - | - | - | - | 1 | 0 | 1 | - | - | - | - | - | - | - | 1 | - | 1 | - | - | - | 1 |
| [REDACTED] | [REDACTED] | 5 | - | 0 | - | - | (0) | 1 | - | - | - | - | 1 | 0 | 1 | - | - | 0 | - | 0 | - | 0 | 1 | 0 | 1 | - | - | - | 1 |
| [REDACTED] | [REDACTED] | 6 | - | 1 | - | - | - | - | - | - | - | - | 1 | (0) | 1 | 1 | - | - | - | 1 | - | 1 | - | - | - | - | - | - | 1 |
| [REDACTED] | [REDACTED] | 7 | - | 2 | - | - | 0 | 0 | - | - | - | - | 2 | 0 | 2 | 1 | 0 | 0 | - | 1 | - | 1 | 0 | 1 | 1 | - | - | - | 2 |
| [REDACTED] | [REDACTED] | 8 | - | 2 | - | - | 0 | 1 | - | - | - | - | 2 | (0) | 2 | 1 | - | - | - | 1 | - | 1 | 1 | 1 | 2 | - | - | - | 2 |
| [REDACTED] | [REDACTED] | 9 | - | 7 | - | - | 6 | 1 | - | - | - | - | 14 | (0) | 13 | 0 | - | - | - | 0 | - | 0 | 1 | 7 | 7 | - | - | - | 8 |
| [REDACTED] | [REDACTED] | 10 | - | 15 | - | - | (0) | 0 | - | - | 13 | 5 | 33 | (0) | 33 | 11 | - | 0 | - | 11 | - | 11 | 0 | 5 | 5 | 13 | 5 | 18 | 33 |
| | **Total** | | 29 | 25 | - | - | 6 | 5 | - | - | 13 | 6 | 55 | 5 | 89 | 13 | 0 | (2) | - | 12 | - | 12 | 5 | 13 | 18 | 13 | 6 | 19 | 49 |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | 11 | 91 | (2) | - | - | (0) | 0 | (0) | - | (8) | (0) | (11) | 9 | 90 | (1) | - | 0 | - | (1) | - | (1) | 0 | (1) | (1) | (8) | (0) | (9) | (10) |
| [REDACTED] | [REDACTED] | 12 | 23 | 2 | - | - | (1) | (8) | - | - | 1 | (0) | (5) | 0 | 18 | 1 | - | - | - | 1 | - | 1 | (8) | 1 | (7) | 1 | (0) | 1 | (5) |
| [REDACTED] | [REDACTED] | 13 | 45 | (5) | - | - | 2 | (0) | - | - | - | - | (3) | 2 | 44 | 5 | 3 | (5) | - | 2 | - | 2 | (0) | (6) | (6) | - | - | - | (4) |
| [REDACTED] | [REDACTED] | 14 | 24 | (2) | - | - | 0 | (0) | - | - | (1) | - | (3) | 1 | 22 | (3) | 1 | 0 | - | (3) | - | (3) | (0) | 1 | 1 | (1) | - | (1) | (3) |
| [REDACTED] | [REDACTED] | 15 | 9 | (2) | - | - | (1) | (0) | - | - | 1 | - | (3) | 1 | 7 | (0) | - | - | - | (0) | - | (0) | (0) | (2) | (3) | 1 | - | 1 | (3) |
| [REDACTED] | [REDACTED] | 16 | 7 | 1 | - | - | (1) | (0) | - | - | - | (1) | (2) | 0 | 6 | (1) | - | - | - | (1) | - | (1) | (0) | 0 | 0 | - | (1) | (1) | (1) |
| [REDACTED] | [REDACTED] | 17 | 7 | (1) | - | - | (0) | 0 | - | - | - | - | (1) | 1 | 7 | (1) | - | 0 | - | (1) | - | (1) | 0 | (0) | (0) | - | - | - | (1) |
| [REDACTED] | [REDACTED] | 18 | 24 | (0) | (0) | - | (0) | 0 | - | - | - | - | (0) | 3 | 26 | (0) | - | 0 | - | (0) | (0) | (0) | 0 | (0) | (0) | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 19 | 27 | (1) | 0 | - | 0 | 0 | - | - | 1 | (0) | (0) | 2 | 29 | (2) | 0 | (0) | - | (2) | 0 | (2) | 0 | 1 | 1 | 1 | (0) | 1 | (0) |
| [REDACTED] | [REDACTED] | 20 | 14 | 0 | - | - | (0) | 0 | - | - | (0) | (0) | (0) | 1 | 15 | (0) | - | - | - | (0) | - | (0) | 0 | 0 | 0 | (0) | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 21 | 9 | 2 | - | - | (1) | (0) | - | - | (1) | (0) | (0) | 1 | 10 | 2 | - | - | - | 2 | - | 2 | (0) | 0 | (0) | (1) | (0) | (1) | 1 |
| [REDACTED] | [REDACTED] | 22 | 22 | 0 | - | - | (1) | 0 | - | - | - | - | (0) | 2 | 24 | (0) | - | (1) | - | (1) | - | (1) | 0 | 1 | 1 | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 23 | 6 | (0) | - | - | (0) | (0) | - | - | 0 | (0) | (0) | 0 | 6 | (0) | - | - | - | (0) | - | (0) | (0) | (1) | (1) | 0 | (0) | 0 | (1) |
| [REDACTED] | [REDACTED] | 24 | 7 | 0 | - | - | (0) | (0) | - | - | - | - | (0) | 0 | 7 | (0) | - | (0) | - | (0) | - | (0) | (0) | 0 | 0 | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 25 | 3 | - | - | - | - | 0 | - | - | - | - | 0 | 0 | 4 | - | - | - | - | - | - | - | 0 | - | 0 | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 26 | 2 | - | - | - | - | - | - | - | 0 | - | 0 | 0 | 2 | - | - | - | - | - | - | - | 0 | - | 0 | - | 0 | 0 | 0 |

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

CONFIDENTIAL

**V.1a-018**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | 27 | 0 | 0 | - | - | (0) | 0 | - | - | - | 0 | 0 | 0 | - | - | - | - | 0 | - | 0 | - | | | | | | | | |
| [REDACTED] | [REDACTED] | 28 | 48 | (1) | - | - | (4) | 5 | - | - | (0) | 0 | 5 | 52 | (1) | - | (0) | - | (1) | - | (1) | 5 | (2) | 3 | - | | | | | |
| [REDACTED] | [REDACTED] | 29 | 12 | - | 0 | 0 | - | 0 | - | - | (0) | 0 | 1 | 14 | - | - | - | - | - | 0 | 0 | 0 | - | 0 | - | | | | | |
| [REDACTED] | [REDACTED] | 30 | 4 | 1 | - | - | 0 | (0) | - | - | (1) | - | 0 | 1 | 5 | 1 | 1 | (0) | - | 1 | - | 1 | (0) | 0 | 0 | (1) | - | (1) | 0 | | |
| [REDACTED] | [REDACTED] | 31 | 27 | (1) | (0) | (0) | 1 | (0) | - | - | 0 | (0) | 0 | 4 | 31 | (1) | 1 | (0) | - | (0) | (0) | (0) | (0) | 1 | 1 | 0 | (0) | 0 | 1 | | |
| [REDACTED] | [REDACTED] | 32 | 5 | 0 | - | - | 0 | 0 | - | - | - | - | 0 | 1 | 6 | - | - | 0 | - | 0 | - | 0 | 0 | 0 | 0 | - | - | - | 0 | | |
| [REDACTED] | [REDACTED] | 33 | 12 | (0) | - | - | 0 | (0) | - | - | 0 | 1 | 1 | 2 | 14 | (1) | - | 0 | - | (1) | - | (1) | (0) | 0 | (0) | 0 | 1 | 1 | 1 | | |
| [REDACTED] | [REDACTED] | 34 | 9 | 1 | - | - | (1) | 0 | - | - | 0 | (0) | 1 | 1 | 11 | 1 | - | 0 | - | 1 | - | 1 | 0 | 1 | 1 | 0 | (0) | 0 | 2 | | |
| [REDACTED] | [REDACTED] | 35 | 3 | 1 | - | - | 0 | 0 | - | - | - | - | 1 | (0) | 3 | - | - | - | - | - | - | - | 0 | 1 | 1 | - | - | - | 1 | | |
| [REDACTED] | [REDACTED] | 36 | 23 | 2 | - | - | (0) | 0 | - | - | - | (0) | 1 | 4 | 28 | 1 | 0 | - | - | 1 | - | 1 | 0 | 0 | 0 | - | (0) | (0) | 1 | | |
| [REDACTED] | [REDACTED] | 37 | 1 | 0 | - | - | 1 | 0 | - | - | - | 0 | 2 | 0 | 2 | - | - | 0 | - | 0 | - | 0 | 0 | 0 | 1 | - | 0 | 0 | 1 | | |
| [REDACTED] | [REDACTED] | 38 | 31 | 0 | - | - | 3 | 0 | - | - | - | - | 3 | (2) | 32 | (1) | 4 | - | - | 3 | - | 3 | 0 | (0) | (0) | - | - | - | 3 | | |
| [REDACTED] | [REDACTED] | 39 | 64 | (2) | - | - | 6 | 1 | - | - | (1) | - | 4 | 4 | 72 | 2 | 6 | - | - | 8 | - | 8 | 1 | (4) | (3) | (1) | - | (1) | 3 | | |
| [REDACTED] | [REDACTED] | 40 | 20 | 1 | - | - | 2 | (1) | - | - | 1 | (0) | 4 | 1 | 26 | (0) | 3 | 0 | - | 2 | - | 2 | (1) | 1 | 1 | 1 | (0) | 1 | 4 | | |
| [REDACTED] | [REDACTED] | 41 | 35 | (1) | - | - | 5 | (0) | - | - | 1 | (0) | 4 | 3 | 42 | (1) | 1 | - | - | (0) | - | (0) | (0) | (1) | (1) | 1 | (0) | 1 | (1) | | |
| [REDACTED] | [REDACTED] | 42 | 11 | 5 | - | - | (0) | (0) | - | - | - | (0) | 4 | 1 | 16 | (0) | - | 0 | - | (0) | - | (0) | (0) | 5 | 5 | - | (0) | (0) | 4 | | |
| [REDACTED] | [REDACTED] | 43 | 24 | 4 | - | - | 2 | (1) | - | - | - | (0) | 5 | 4 | 33 | 3 | - | 0 | - | 3 | - | 3 | (1) | 2 | 1 | - | (0) | (0) | 3 | | |
| [REDACTED] | [REDACTED] | 44 | 15 | 4 | - | - | 2 | (0) | - | - | (3) | 2 | 5 | 2 | 22 | 2 | 1 | 0 | - | 3 | - | 3 | (0) | 1 | 1 | (3) | 2 | (0) | 4 | | |
| [REDACTED] | [REDACTED] | 45 | 13 | (0) | - | - | 5 | (1) | - | - | 2 | (0) | 6 | 1 | 20 | (0) | 1 | - | - | 0 | - | 0 | (1) | 0 | (1) | 2 | (0) | 2 | 2 | | |
| [REDACTED] | [REDACTED] | 46 | 16 | 7 | (0) | 0 | (0) | 0 | - | - | - | - | 7 | 1 | 24 | 6 | - | 0 | - | 6 | (0) | 5 | 0 | 1 | 1 | - | - | - | 6 | | |
| [REDACTED] | [REDACTED] | 47 | 51 | 7 | - | 18 | (1) | 1 | - | - | (2) | 1 | 24 | (1) | 74 | (1) | 2 | 0 | - | 1 | - | 1 | 1 | 7 | 7 | (2) | 1 | (1) | 7 | | |
| | | **Total** | 744 | 22 | (0) | 18 | 16 | (4) | (0) | - | (11) | 4 | 45 | 55 | 845 | 8 | 21 | (6) | - | 22 | (0) | 22 | (4) | 7 | 3 | (11) | 4 | (7) | 18 | | |

**Transferred In**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | 48 | 10 | (8) | - | - | (0) | 0 | - | - | - | - | (8) | 0 | 2 | (1) | - | - | - | (1) | - | (1) | 0 | (7) | (7) | - | - | - | (8) |
| [REDACTED] | [REDACTED] | 49 | 25 | (0) | - | - | (0) | 0 | - | - | (5) | (0) | (5) | 2 | 23 | (1) | - | 0 | - | (1) | - | (1) | 0 | (0) | (0) | (5) | (0) | (5) | (5) |
| [REDACTED] | [REDACTED] | 50 | - | 1 | - | - | (0) | 0 | - | - | - | - | 1 | 0 | 1 | - | - | - | - | - | - | - | 0 | 1 | 1 | - | - | - | 1 |
| | | **Total** | 35 | (8) | - | - | (0) | 0 | - | - | (5) | (0) | (13) | 3 | 25 | (2) | - | 0 | - | (2) | - | (2) | 0 | (7) | (7) | (5) | (0) | (5) | (13) |

| | | **Grand Total** | 808 | 39 | (0) | 18 | 22 | 1 | (0) | - | (2) | 9 | 88 | 63 | 959 | 19 | 21 | (8) | - | 32 | (0) | 32 | 1 | 14 | 15 | (2) | 9 | 7 | 54 |

V.1a-018

CONFIDENTIAL

V.1a-019
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**
**Joshua Biering**

### Flows ($MM) Q4'23

(Sorted by "Total Flows")

| DM ECI | DM Name | Client Sort | Sep-2023 | Aum Ex T&E | T&E Mgd | T&E Non Mgd | Brokrg | Deposits | Custody/Other | IRS Annuity Non Mgd | Lending | Mortg | Total Flows | Mkt Change/Other | Sep-2023 | Inv Mgmt | Brokrg Alts | CDI (ex.Cash) | IRS Annuity Non Mgd | Total LTI | T&E Mgd | Total Inv. | Deposits | Other Cash | Total Banking | Lending | Mortgage | Total Credit | Total IB&C Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | **Total Flows - Q4'23** | | | | | | **Investments, Banking & Credit Flows - Q4'23** | | | | | | | | | | |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | 1 | 72 | (0) | - | - | (0) | (0) | - | - | (1) | - | (1) | (1) | 69 | 0 | - | - | - | 0 | - | 0 | (0) | (0) | (0) | (1) | - | (1) | (1) |
| [REDACTED] | [REDACTED] | 2 | 74 | (1) | - | - | (0) | (0) | - | - | - | (0) | (1) | (4) | 69 | (0) | - | 0 | - | (0) | - | (0) | (0) | (1) | (1) | - | (0) | (0) | (1) |
| [REDACTED] | [REDACTED] | 3 | 44 | (1) | - | - | 0 | 0 | - | - | - | - | (1) | (0) | 43 | (0) | - | (0) | - | (0) | - | (0) | 0 | (0) | (0) | - | - | - | (1) |
| [REDACTED] | [REDACTED] | 4 | 7 | (0) | - | - | (0) | 0 | - | - | (0) | - | (0) | (0) | 6 | (0) | - | - | - | (0) | - | (0) | 0 | (0) | 0 | (0) | - | (0) | (0) |
| [REDACTED] | [REDACTED] | 5 | 6 | (0) | - | - | (0) | (0) | - | - | - | - | (0) | (0) | 5 | - | - | - | - | - | - | - | (0) | (0) | (0) | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 6 | 22 | 0 | - | - | 0 | (1) | - | - | (0) | (0) | (0) | (0) | 21 | (0) | - | - | - | (0) | - | (0) | (1) | 0 | (0) | (0) | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 7 | 7 | (0) | - | - | (0) | (0) | - | - | - | - | (0) | (0) | 7 | (0) | - | 0 | - | (0) | - | (0) | (0) | (0) | (0) | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 8 | 24 | (0) | (0) | 0 | (0) | 0 | - | - | - | - | (0) | (0) | 24 | (0) | - | - | - | (0) | (0) | (0) | 0 | (0) | (0) | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 9 | 42 | (0) | - | - | (0) | (0) | - | - | (0) | (0) | (0) | (1) | 41 | (0) | - | - | - | (0) | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 10 | 32 | (0) | - | - | 0 | 0 | - | - | - | - | (0) | 0 | 32 | - | - | - | - | - | - | 0 | (0) | (0) | - | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 11 | 23 | (0) | - | - | (0) | (0) | - | - | - | (0) | (0) | (0) | 22 | (0) | - | (0) | - | (0) | - | (0) | (0) | (0) | (0) | - | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 12 | 29 | (0) | - | - | 0 | (0) | - | - | (0) | (0) | (0) | (0) | 28 | (0) | - | (0) | - | (0) | - | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 13 | 11 | 1 | - | - | (1) | (0) | - | - | 0 | (0) | (0) | (0) | 11 | - | - | (0) | - | (0) | - | (0) | (0) | 0 | (0) | 0 | (0) | 0 | (0) |
| [REDACTED] | [REDACTED] | 14 | 2 | (0) | - | - | (0) | (0) | - | - | - | - | (0) | (0) | 2 | - | - | - | - | - | - | (0) | (0) | (0) | - | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 15 | 20 | (0) | - | - | (0) | (0) | - | - | - | (0) | (0) | (0) | 20 | - | - | - | - | - | - | (0) | (0) | (0) | - | - | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 16 | 15 | (0) | - | - | (0) | (0) | - | - | - | (0) | (0) | (0) | 15 | 0 | - | - | - | 0 | - | 0 | (0) | (0) | (0) | - | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 17 | 3 | (0) | - | - | (0) | (0) | - | - | - | - | (0) | (0) | 3 | - | - | - | - | - | - | - | (0) | (0) | (0) | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 18 | 7 | 0 | - | - | 0 | (0) | - | - | - | - | (0) | (0) | 7 | - | - | 0 | - | 0 | - | 0 | (0) | 0 | 0 | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 19 | 24 | 0 | - | - | (0) | (0) | - | - | - | - | (0) | (0) | 24 | (0) | - | 0 | - | 0 | - | 0 | (0) | (0) | - | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 20 | 33 | 0 | - | - | (0) | (0) | - | - | - | (0) | (0) | (1) | 33 | - | - | 0 | - | 0 | - | 0 | (0) | 0 | - | - | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 21 | 10 | (0) | - | - | (0) | (0) | - | - | - | (0) | (0) | (0) | 9 | (0) | - | - | - | (0) | - | (0) | (0) | - | (0) | - | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 22 | 28 | (0) | - | - | (0) | (0) | - | - | - | (0) | (0) | (1) | 27 | 0 | - | - | - | 0 | - | 0 | (0) | (0) | (0) | - | (0) | (0) | (0) |
| [REDACTED] | [REDACTED] | 23 | 13 | 2 | - | - | (2) | (0) | - | - | - | - | (0) | (0) | 13 | 2 | 1 | - | - | 3 | - | 3 | (0) | 0 | 0 | - | - | - | 3 |
| [REDACTED] | [REDACTED] | 24 | 2 | (0) | - | - | 0 | 0 | - | - | - | - | (0) | 0 | 2 | - | - | - | - | - | - | 0 | (0) | (0) | - | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 25 | 2 | 0 | - | - | (0) | (0) | - | - | - | - | (0) | 0 | 2 | (0) | - | - | - | (0) | - | (0) | (0) | 0 | (0) | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 26 | 4 | - | - | - | - | (0) | - | - | - | - | (0) | (0) | 4 | - | - | - | - | - | - | (0) | - | (0) | - | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 27 | 0 | 0 | - | - | (0) | (0) | - | - | - | - | (0) | 0 | 0 | - | - | - | - | - | - | (0) | - | (0) | - | - | - | - | (0) |
| [REDACTED] | [REDACTED] | 28 | 1 | - | - | - | - | - | - | - | - | - | (0) | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| [REDACTED] | [REDACTED] | 29 | 2 | - | - | - | - | - | - | - | - | - | (0) | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| [REDACTED] | [REDACTED] | 30 | 1 | 0 | - | - | (0) | - | - | - | - | - | - | 0 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| [REDACTED] | [REDACTED] | 31 | 0 | 0 | - | - | (0) | - | - | - | - | - | - | 0 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| [REDACTED] | [REDACTED] | 32 | 6 | 1 | - | - | (1) | 0 | - | - | (0) | 0 | (0) | - | 6 | - | - | - | - | - | - | 0 | (0) | 0 | - | (0) | (0) | 0 | 0 |

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

V.1a-020
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | 33 | 1 | - | - | - | - | 0 | - | - | - | - | 0 | (0) | 1 | | - | - | - | - | - | - | 0 | - | 0 | - | | | |
| [REDACTED] | [REDACTED] | 34 | 22 | (0) | - | - | 0 | (0) | - | - | - | - | 0 | (0) | 22 | (0) | - | (0) | - | (0) | - | (0) | (0) | (0) | (0) | - | | | |
| [REDACTED] | [REDACTED] | 35 | 26 | 0 | - | - | (0) | 0 | - | - | - | - | 0 | (0) | 25 | 0 | - | 0 | - | 0 | - | 0 | 0 | 0 | 0 | - | | | |
| [REDACTED] | [REDACTED] | 36 | 1 | - | - | - | (0) | 0 | - | - | - | - | 0 | 0 | 1 | - | - | - | - | - | - | 0 | (0) | 0 | - | - | - | 0 | |
| [REDACTED] | [REDACTED] | 37 | 16 | 0 | - | - | (0) | 0 | - | - | - | (0) | 0 | (0) | 16 | 0 | - | (0) | - | 0 | - | 0 | 0 | - | 0 | - | (0) | (0) | 0 |
| [REDACTED] | [REDACTED] | 38 | 1 | 0 | - | - | (0) | 0 | - | - | - | - | 0 | (0) | 1 | - | - | - | - | - | - | 0 | (0) | 0 | - | - | - | 0 | |
| [REDACTED] | [REDACTED] | 39 | 52 | 1 | - | - | (0) | (0) | - | - | - | (0) | 0 | (0) | 52 | - | - | 0 | - | 0 | - | 0 | (0) | 1 | 0 | - | (0) | (0) | 0 |
| [REDACTED] | [REDACTED] | 40 | 14 | - | 0 | 0 | - | (0) | - | - | - | (0) | 0 | (0) | 14 | - | - | - | - | 0 | 0 | (0) | - | (0) | - | (0) | (0) | 0 | |
| [REDACTED] | [REDACTED] | 41 | 5 | 0 | - | - | (0) | 0 | - | - | - | - | 0 | (0) | 5 | 0 | - | - | - | 0 | - | 0 | 0 | (0) | 0 | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 42 | 14 | (0) | - | - | 0 | 0 | - | - | 0 | (0) | 0 | (0) | 14 | - | - | (0) | - | (0) | - | (0) | 0 | (0) | (0) | 0 | (0) | 0 | 0 |
| [REDACTED] | [REDACTED] | 43 | 26 | (0) | - | - | (0) | 1 | - | - | (0) | (0) | 0 | (0) | 26 | - | - | 0 | - | 0 | - | 0 | 1 | (0) | 0 | (0) | (0) | (0) | 0 |
| [REDACTED] | [REDACTED] | 44 | 2 | (0) | - | - | 0 | 0 | - | - | - | - | 0 | 0 | 3 | - | - | 0 | - | 0 | - | 0 | 0 | 0 | 0 | - | - | - | 0 |
| [REDACTED] | [REDACTED] | 45 | 18 | (0) | - | - | (0) | (0) | - | - | 1 | (0) | 1 | 0 | 19 | (0) | - | - | - | (0) | - | (0) | (0) | - | (0) | 1 | (0) | 1 | 1 |
| [REDACTED] | [REDACTED] | 46 | 33 | 1 | - | - | 0 | (0) | - | - | - | (0) | 1 | (1) | 33 | 1 | - | 0 | - | 1 | - | 1 | (0) | 0 | (0) | - | (0) | (0) | 1 |
| [REDACTED] | [REDACTED] | 47 | 6 | (0) | - | - | 0 | 0 | - | - | - | 1 | 1 | (0) | 7 | (0) | - | (0) | - | (0) | - | (0) | 0 | (0) | (0) | - | 1 | 1 | 1 |
| [REDACTED] | [REDACTED] | 48 | 90 | (0) | - | - | (0) | 0 | (0) | - | 2 | (0) | 2 | (1) | 90 | (0) | - | (0) | - | (0) | - | (0) | 0 | (0) | (0) | 2 | (0) | 2 | 2 |
| [REDACTED] | [REDACTED] | 49 | 33 | (0) | - | - | (0) | (0) | - | - | 3 | - | 3 | (0) | 36 | 0 | - | - | - | 0 | - | 0 | (0) | (0) | (0) | 3 | - | 3 | 3 |
| [REDACTED] | [REDACTED] | 50 | 31 | (0) | (0) | - | (1) | (0) | - | - | - | 5 | 4 | (2) | 33 | (0) | - | 0 | - | (0) | (0) | (0) | (0) | (1) | (1) | - | 5 | 5 | 4 |
| | | **Total** | 959 | 0 | 0 | 0 | (5) | (1) | (0) | - | 4 | 7 | 5 | (15) | 949 | 1 | 1 | (0) | - | 2 | 0 | 2 | (1) | (4) | (5) | 4 | 7 | 11 | 8 |
| | | **Grand Total** | 959 | 0 | 0 | 0 | (5) | (1) | (0) | - | 4 | 7 | 5 | (15) | 949 | 1 | 1 | (0) | - | 2 | 0 | 2 | (1) | (4) | (5) | 4 | 7 | 11 | 8 |

V.1a-020

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

V.1a-021
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**
**Joshua Biering**

### Flows by Month as of Sep'23

| DM ECI | DM Name | Transfer Month | 2022 Oct | Nov | Dec | 2023 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total Book Impact | (-) Pre Transferred In | (-) Post Transferred In (Neg. Flows) | Total Metric | Pre Transferred Out | Post Transferred Out | Total Transferred Out Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **New DMs** | | | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | | (396,222) | (461,416) | 107,749 | (112,782) | (123,601) | (80,123) | (7,972) | 59,708 | (111,271) | 40,808 | 76,819 | (17,389) | (1,025,693) | - | - | (1,025,693) | - | - | - |
| [REDACTED] | [REDACTED] | | 108,299 | 16,599 | 154,276 | (14,584) | 32,044 | 400,234 | 749,195 | 845,021 | (250,805) | (162,998) | 18,361 | 53,203 | 1,948,846 | - | - | 1,948,846 | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | 776,477 | 1 | 601,823 | (200,000) | (160,554) | 58,959 | (44,521) | 1,032,186 | - | - | 1,032,186 | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | 929,971 | (13,401) | (53,321) | (1,911) | (60,822) | 50,438 | 2,328 | (12,061) | (10,161) | 831,060 | - | - | 831,060 | - | - | - |
| [REDACTED] | [REDACTED] | | 3,000,000 | 161,793 | 7,992,349 | (170,798) | (35,559) | (16,562) | 172,644 | 4,987,440 | 14,811,616 | 2,842,487 | (182,407) | (195,237) | 33,367,764 | - | - | 33,367,764 | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | 259,959 | 925,956 | 0 | 1,185,915 | - | - | 1,185,915 | - | - | - | |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | 1,363,225 | 5,665,081 | 574,320 | 7,602,626 | - | - | 7,602,626 | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | 200,450 | (26) | 200,424 | - | - | 200,424 | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | 947,919 | 1,491,445 | 2,439,364 | - | - | 2,439,364 | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 1,003,574 | 1,003,574 | - | - | 1,003,574 | - | - | - |
| | | **Total New DMs** | 2,712,077 | (283,025) | 8,254,374 | 631,808 | (140,517) | 1,026,705 | 911,957 | 6,433,169 | 14,299,979 | 4,185,254 | 7,699,077 | 2,855,208 | 48,586,065 | - | - | 48,586,065 | - | - | - |

| DM ECI | DM Name | Transfer Month | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total Book Impact | (-) Pre Transferred In | (-) Post Transferred In (Neg. Flows) | Total Metric | Pre Transferred Out | Post Transferred Out | Total Transferred Out Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Existing DMs** | | | | | | | | | | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | | (834,599) | (36,586) | 2,099,242 | (1,217,244) | 548,294 | (198,497) | (814,542) | (5,179) | 971,299 | (17,566) | 1,430,441 | 309,219 | 2,234,281 | - | - | 2,234,281 | - | - | - |
| [REDACTED] | [REDACTED] | | (52,353) | (29,849) | 210,395 | (315,890) | 423,811 | (50,236) | (100,508) | (184,567) | (74,406) | (10,779) | 190,186 | (30,338) | (24,534) | - | - | (24,534) | - | - | - |
| [REDACTED] | [REDACTED] | | (269,061) | 77,379 | 16,040 | (433,909) | (68,899) | 3,959 | 85,098 | 201,456 | (75,168) | (96,135) | (222,227) | 47,550 | (733,918) | - | - | (733,918) | - | - | - |
| [REDACTED] | [REDACTED] | | 96,654 | 66,069 | (50,276) | 345,984 | 115,990 | 166,416 | 545,960 | 2,133,961 | (2,089,206) | 418,736 | 183,219 | (1,007,471) | 926,037 | - | - | 926,037 | - | - | - |
| [REDACTED] | [REDACTED] | | 124,165 | (53,889) | 4,142 | (187,398) | 155,932 | 107,248 | (141,222) | (100,494) | (88,556) | (41,451) | (47,008) | (118,560) | (387,091) | - | - | (387,091) | - | - | - |
| [REDACTED] | [REDACTED] | | (1,087,094) | (1,155,016) | (283,677) | (1,709,298) | 699,648 | 383,730 | (53,750) | 213,188 | (438,471) | 929,020 | 201,963 | (870,351) | (3,170,107) | - | - | (3,170,107) | - | - | - |
| [REDACTED] | [REDACTED] | | 342,123 | 804,787 | (520,804) | (302,618) | (28,163) | (118,602) | (139,673) | (157,112) | 359,406 | 56,252 | 1,926 | 1,636,261 | 1,933,785 | - | - | 1,933,785 | - | - | - |
| [REDACTED] | [REDACTED] | | 649,783 | (881,563) | 860,312 | (152,685) | (120,830) | 477,969 | 846,627 | 1,285,985 | 787,057 | (1,108,739) | 371,126 | 384,836 | 3,399,879 | - | - | 3,399,879 | - | - | - |
| [REDACTED] | [REDACTED] | | 501,839 | (126,305) | 242,236 | (625,439) | (68,239) | (170,986) | 129,701 | (123,896) | 1,845,401 | 88,313 | 111,927 | (6,386) | 1,798,168 | - | - | 1,798,168 | - | - | - |
| [REDACTED] | [REDACTED] | | 178,382 | 41,313 | (227,945) | 105,251 | 501,252 | (774,961) | (19,056) | 840,710 | 1,656,301 | 957,770 | (129,907) | (251,128) | 2,877,983 | - | - | 2,877,983 | - | - | - |
| [REDACTED] | [REDACTED] | | 102,867 | 10,214 | (82,167) | (36,582) | (144,311) | (9,014) | (24,623) | (15,190) | 350,339 | 9,056 | (29,915) | (59,085) | 71,589 | - | - | 71,589 | - | - | - |
| [REDACTED] | [REDACTED] | | (123,995) | (123,309) | (28,340) | (26,170) | 151,836 | 988,255 | (112,091) | 316,870 | (108,276) | 186,116 | 567,433 | (294,406) | 1,393,924 | - | - | 1,393,924 | - | - | - |
| [REDACTED] | [REDACTED] | | (48,081) | 135,757 | (41,890) | 1,156,494 | (13,515) | (132,123) | (38,000) | (43,099) | (51,801) | (39,213) | 38,506 | (38,943) | 884,093 | - | - | 884,093 | - | - | - |
| [REDACTED] | [REDACTED] | | (1,386,977) | (13,371) | 1,530,855 | 611,445 | (211,177) | 39,654 | (427,213) | (59,019) | (1,770,751) | (280,338) | (115,973) | (1,911,612) | (3,994,477) | - | - | (3,994,477) | - | - | - |
| [REDACTED] | [REDACTED] | | (294,228) | (144,940) | (138,961) | (139,996) | (52,312) | (124,637) | (5,641) | 843,105 | (119,167) | (155,836) | (99,543) | 1,762,368 | 1,330,212 | - | - | 1,330,212 | - | - | - |
| [REDACTED] | [REDACTED] | | (11,039) | (7,143) | (9,715) | (162,839) | (46,242) | (13,532) | (17,200) | (23,435) | (14,367) | (5,089) | (11,781) | (49,583) | (371,965) | - | - | (371,965) | - | - | - |

V.1a-021

V.1a-022
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | | 380,456 | (271,022) | (270,143) | 41,898 | 35,050 | 618,166 | (554,056) | (378,436) | 89,187 | (248,028) | 181,578 | (261,827) | (637,178) | - | - | (637,178) | - |
| [REDACTED] | [REDACTED] | | (91,217) | (678,180) | (361,065) | (267,079) | 82,750 | 2,435,876 | (127,899) | (87,920) | (87,400) | (82,301) | 916,779 | 1,658,707 | 3,311,050 | - | - | 3,311,050 | - |
| [REDACTED] | [REDACTED] | | 155,467 | 224,323 | (263,400) | 384,773 | (220,613) | 551,022 | 75,091 | 76,254 | (71,951) | (64,988) | 55,658 | (210,083) | 691,552 | - | - | 691,552 | - |
| [REDACTED] | [REDACTED] | | (5,824,367) | 869,579 | (31,805) | (38,137) | (40,245) | (41,611) | (40,182) | (43,457) | (58,418) | (45,279) | (51,776) | (50,938) | (5,396,635) | - | - | (5,396,635) | - |
| [REDACTED] | [REDACTED] | | 374,069 | 118,184 | (341,965) | (420,288) | (715,060) | 1,431,534 | (531,530) | (61,458) | 370,050 | (1,336,918) | 119,087 | (167,454) | (1,161,750) | - | - | (1,161,750) | - |
| [REDACTED] | [REDACTED] | | (1,627,597) | (559,632) | (770,291) | (519,964) | (1,007,267) | (207,228) | 1,383,656 | 599,445 | 5,243,039 | (902,428) | (360,025) | 5,332,112 | 6,603,821 | - | - | 6,603,821 | - |
| [REDACTED] | [REDACTED] | | 2,431,219 | 3,125,668 | 1,118,498 | (24,386,206) | 1,628,397 | 4,126,837 | 1,157,171 | 2,616,696 | (8,082,949) | 3,499,902 | 3,714,107 | (1,332,518) | (10,383,178) | - | - | (10,383,178) | - |
| [REDACTED] | [REDACTED] | | 214,544 | (209,542) | 187,877 | 292,901 | 4,862 | 662,728 | (123,442) | (97,006) | (228,505) | 10,589 | (232,026) | (3,050,359) | (2,567,379) | - | - | (2,567,379) | - |
| [REDACTED] | [REDACTED] | | - | - | 12,500 | - | - | - | - | - | - | - | - | - | 12,500 | - | - | 12,500 | - |
| [REDACTED] | [REDACTED] | | 48,342 | 25,306 | 182,835 | (566,240) | (47,790) | (106,850) | 5,846,388 | 74,358 | 82,219 | (32,031) | 204,897 | (1,298,120) | 4,413,315 | - | - | 4,413,315 | - |
| [REDACTED] | [REDACTED] | | (288,552) | 285,923 | 1,794,532 | 3,249,917 | (374,968) | (517,534) | (605,651) | 18,584 | (644,253) | 352,649 | 1,871,571 | (981,064) | 4,161,156 | - | - | 4,161,156 | - |
| [REDACTED] | [REDACTED] | | (6,631) | 40,962 | (11,028) | 25,490 | (522,789) | 113,364 | (59,559) | 782,024 | (8,712) | (130,093) | 451,423 | (188,556) | 485,896 | - | - | 485,896 | - |
| [REDACTED] | [REDACTED] | | 5,839,972 | (2,005,746) | (9,597) | (717,965) | 6,461,462 | (719,300) | 568,183 | (230,777) | (1,420,347) | (566,771) | (215,093) | (520,124) | 6,463,899 | - | - | 6,463,899 | - |
| [REDACTED] | [REDACTED] | | 1,500,313 | (65,975) | 1,533,964 | (986,009) | (174,148) | 488,180 | (57,541) | 489,201 | 737,054 | (81,460) | 63,849 | 343,953 | 3,791,381 | - | - | 3,791,381 | - |
| [REDACTED] | [REDACTED] | | (10,850) | (10,589) | (59,084) | 212,338 | 676,830 | (365,630) | (117,149) | (110,095) | (33,062) | 160,455 | (125,654) | (16,723) | 200,786 | - | - | 200,786 | - |
| [REDACTED] | [REDACTED] | | 107,943 | 78,405 | (705,860) | 111,652 | 27,085 | 55,347 | 68,653 | 108,779 | 11,808 | 86,387 | 103,044 | 73,474 | 126,718 | - | - | 126,718 | - |
| [REDACTED] | [REDACTED] | | (11) | (221) | (116) | - | (105) | (143) | 2,700 | - | - | - | - | 15,000 | 17,104 | - | - | 17,104 | - |
| [REDACTED] | [REDACTED] | | (1,692) | (1,961) | 1,229 | (3,367) | (4,739) | 37,700 | (9,360) | (3,367) | (644) | (3,559) | (8,715) | (299) | 1,227 | - | - | 1,227 | - |
| [REDACTED] | [REDACTED] | | 20,126 | (37,944) | 8,658 | (44,708) | (38,133) | 39,693 | (253,754) | 35,081 | (63,368) | (23,858) | (59,531) | 16,838 | (400,901) | - | - | (400,901) | - |
| [REDACTED] | [REDACTED] | | (962,477) | (129,414) | 199,249 | 306,563 | (697,157) | (170,346) | (34,963) | (871,790) | 526,665 | (52,955) | (297,681) | 763,227 | (1,421,078) | - | - | (1,421,078) | - |
| [REDACTED] | [REDACTED] | | 1,384,643 | (156,540) | (93,436) | (35,797) | (45,893) | (45,056) | (252,234) | 521,491 | (51,253) | 79,938 | 68,388 | (8,454) | 1,365,800 | - | - | 1,365,800 | - |
| **Total Existing DMs** | | | **1,532,088** | **(794,868)** | **5,701,001** | **(26,451,119)** | **6,870,604** | **8,961,391** | **6,048,390** | **8,560,891** | **(2,551,204)** | **1,509,370** | **8,840,254** | **(380,835)** | **17,845,963** | **-** | **-** | **17,845,963** | **-** |

**Transferred In DMs**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | Apr '23 | (4,570,061) | (120,947) | (327,393) | (329,776) | 2,137,416 | (392,553) | (425,771) | 163,015 | 1,365,524 | 163,726 | (2,669,648) | (264,979) | (5,271,447) | (3,603,314) | (1,668,133) | - | - |
| [REDACTED] | [REDACTED] | Feb '23 | - | - | - | - | - | - | - | - | - | - | 924,458 | (112,261) | 812,197 | - | - | 812,197 | - |
| [REDACTED] | [REDACTED] | Mar '23 | (5,500,000) | (190,000) | (73,040) | (629,760) | (1,755,792) | (172,010) | 24,870 | (18,530) | 25,200 | 191,300 | 3,250 | (363,100) | (8,457,612) | (8,148,592) | (309,020) | - | - |
| **Total Transferred In DMs** | | | **(10,070,061)** | **(310,947)** | **(400,433)** | **(959,536)** | **381,624** | **(564,563)** | **(400,901)** | **144,485** | **1,390,724** | **355,026** | **(1,741,940)** | **(740,339)** | **(12,916,862)** | **(11,751,906)** | **(1,977,153)** | **812,197** | **-** |

| **Total Metric** | | | **(5,825,896)** | **(1,388,840)** | **13,554,942** | **(26,778,848)** | **7,111,711** | **9,423,534** | **6,559,447** | **15,138,545** | **13,139,498** | **6,049,650** | **14,797,391** | **1,734,033** | **53,515,166** | **(11,751,906)** | **(1,977,153)** | **67,244,225** | **-** |

**Transferred Out DMs**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | Jun '23 | (2,053) | 614 | 3,906 | (4,972) | (58) | 6,278 | (1,939) | (1,645) | 6,991 | (1,535) | 2,544 | 2,428 | - | - | - | - | 132 | 10,428 | 10,560 |
| [REDACTED] | [REDACTED] | Aug '23 | (4,146,148) | (25,542) | (58,198) | (490,277) | (29,419) | (38,556) | (28,412) | 69,344 | (79,603) | (8,921) | (24,821) | (0) | - | - | - | - | (4,835,733) | (24,822) | (4,860,554) |
| [REDACTED] | [REDACTED] | Sep '23 | - | - | - | - | - | - | - | - | - | - | 100,000 | 1,243,046 | - | - | - | - | 100,000 | 1,243,046 | 1,343,046 |
| [REDACTED] | [REDACTED] | Sep '23 | - | - | - | - | - | - | - | - | - | - | 10,000 | 4,321 | - | - | - | - | 10,000 | 4,321 | 14,321 |
| **Total Transferred Out DMs** | | | **(4,148,201)** | **(24,928)** | **(54,291)** | **(495,250)** | **(29,476)** | **(32,278)** | **(30,351)** | **67,700** | **(72,612)** | **(10,456)** | **87,723** | **1,249,795** | | | | | **(4,725,600)** | **1,232,973** | **(3,492,627)** |

V.1a-022

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

**October 2023 Banker Scorecard**

**Joshua Biering**

| | | | Flows by Month ($MM) Q4'23 | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2023 | | | | | | | | |
| DM ECI | DM Name | Transfer Month | Oct | Nov | Dec | Total Book Impact | (-) Pre Transferred In | (-) Post Transferred In (Neg. Flows) | Total Metric | Pre Transferred Out | Post Transferred Out | Total Transferred Out Impact |
| **Existing DMs** | | | | | | | | | | | | |
| [REDACTED] | [REDACTED] | | 240,000 | - | - | 240,000 | - | - | 240,000 | - | - | - |
| [REDACTED] | [REDACTED] | | (376,327) | - | - | (376,327) | - | - | (376,327) | - | - | - |
| [REDACTED] | [REDACTED] | | (78,240) | - | - | (78,240) | - | - | (78,240) | - | - | - |
| [REDACTED] | [REDACTED] | | (88,174) | - | - | (88,174) | - | - | (88,174) | - | - | - |
| [REDACTED] | [REDACTED] | | (194,846) | - | - | (194,846) | - | - | (194,846) | - | - | - |
| [REDACTED] | [REDACTED] | | (86,850) | - | - | (86,850) | - | - | (86,850) | - | - | - |
| [REDACTED] | [REDACTED] | | (45,902) | - | - | (45,902) | - | - | (45,902) | - | - | - |
| [REDACTED] | [REDACTED] | | (1,485,113) | - | - | (1,485,113) | - | - | (1,485,113) | - | - | - |
| [REDACTED] | [REDACTED] | | (134,399) | - | - | (134,399) | - | - | (134,399) | - | - | - |
| [REDACTED] | [REDACTED] | | (270,046) | - | - | (270,046) | - | - | (270,046) | - | - | - |
| [REDACTED] | [REDACTED] | | (8,240) | - | - | (8,240) | - | - | (8,240) | - | - | - |
| [REDACTED] | [REDACTED] | | (75,708) | - | - | (75,708) | - | - | (75,708) | - | - | - |
| [REDACTED] | [REDACTED] | | (6,852) | - | - | (6,852) | - | - | (6,852) | - | - | - |
| [REDACTED] | [REDACTED] | | 416,869 | - | - | 416,869 | - | - | 416,869 | - | - | - |
| [REDACTED] | [REDACTED] | | (39,766) | - | - | (39,766) | - | - | (39,766) | - | - | - |
| [REDACTED] | [REDACTED] | | (677,973) | - | - | (677,973) | - | - | (677,973) | - | - | - |
| [REDACTED] | [REDACTED] | | 3,503,158 | - | - | 3,503,158 | - | - | 3,503,158 | - | - | - |
| [REDACTED] | [REDACTED] | | 61,946 | - | - | 61,946 | - | - | 61,946 | - | - | - |
| [REDACTED] | [REDACTED] | | (327,886) | - | - | (327,886) | - | - | (327,886) | - | - | - |
| [REDACTED] | [REDACTED] | | 583,022 | - | - | 583,022 | - | - | 583,022 | - | - | - |
| [REDACTED] | [REDACTED] | | (229,965) | - | - | (229,965) | - | - | (229,965) | - | - | - |
| [REDACTED] | [REDACTED] | | 319,427 | - | - | 319,427 | - | - | 319,427 | - | - | - |
| [REDACTED] | [REDACTED] | | 853,728 | - | - | 853,728 | - | - | 853,728 | - | - | - |
| [REDACTED] | [REDACTED] | | 1,513 | - | - | 1,513 | - | - | 1,513 | - | - | - |
| [REDACTED] | [REDACTED] | | (1,140,418) | - | - | (1,140,418) | - | - | (1,140,418) | - | - | - |
| [REDACTED] | [REDACTED] | | 1,582,354 | - | - | 1,582,354 | - | - | 1,582,354 | - | - | - |

V.1a-023

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

V.1a-024
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | | (495,910) | - | - | (495,910) | - | - | (495,910) | - | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - |
| [REDACTED] | [REDACTED] | | 106,513 | - | - | 106,513 | - | - | 106,513 | - | - | - | - |
| [REDACTED] | [REDACTED] | | 120,647 | - | - | 120,647 | - | - | 120,647 | - | - | - | - |
| [REDACTED] | [REDACTED] | | 370,326 | - | - | 370,326 | - | - | 370,326 | - | - | - | - |
| [REDACTED] | [REDACTED] | | 236,423 | - | - | 236,423 | - | - | 236,423 | - | - | - | - |
| [REDACTED] | [REDACTED] | | (352,149) | - | - | (352,149) | - | - | (352,149) | - | - | - | - |
| [REDACTED] | [REDACTED] | | (396,635) | - | - | (396,635) | - | - | (396,635) | - | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - |
| [REDACTED] | [REDACTED] | | 1,097,003 | - | - | 1,097,003 | - | - | 1,097,003 | - | - | - | - |
| [REDACTED] | [REDACTED] | | 2,828 | - | - | 2,828 | - | - | 2,828 | - | - | - | - |
| [REDACTED] | [REDACTED] | | 210,362 | - | - | 210,362 | - | - | 210,362 | - | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - |
| [REDACTED] | [REDACTED] | | (3,853) | - | - | (3,853) | - | - | (3,853) | - | - | - | - |
| [REDACTED] | [REDACTED] | | (137,650) | - | - | (137,650) | - | - | (137,650) | - | - | - | - |
| [REDACTED] | [REDACTED] | | 2,539,291 | - | - | 2,539,291 | - | - | 2,539,291 | - | - | - | - |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - |
| [REDACTED] | [REDACTED] | | 2,748,843 | - | - | 2,748,843 | - | - | 2,748,843 | - | - | - | - |
| [REDACTED] | [REDACTED] | | (6) | - | - | (6) | - | - | (6) | - | - | - | - |
| [REDACTED] | [REDACTED] | | (5,461) | - | - | (5,461) | - | - | (5,461) | - | - | - | - |
| [REDACTED] | [REDACTED] | | 73,991 | - | - | 73,991 | - | - | 73,991 | - | - | - | - |
| [REDACTED] | [REDACTED] | | (119,569) | - | - | (119,569) | - | - | (119,569) | - | - | - | - |
| [REDACTED] | [REDACTED] | | (440,343) | - | - | (440,343) | - | - | (440,343) | - | - | - | - |
| [REDACTED] | [REDACTED] | | (39,249) | - | - | (39,249) | - | - | (39,249) | - | - | - | - |
| | | **Total Existing DMs** | 7,810,713 | - | - | 7,810,713 | - | - | 7,810,713 | - | - | - | - |
| | | **Total Metric** | 7,810,713 | - | - | 7,810,713 | - | - | 7,810,713 | - | - | - | - |

V.1a-024

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

CONFIDENTIAL

V.1a-025
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**

**Joshua Biering**

JPMC INTERNAL USE ONLY

**Client Summary - Transferred Out Flows as of Sep'23**

Assets in $MM and Revenue in $K (Sorted by "YTD-2023")

| | | | | Total Flows | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DM ECI | DM Name | Banker | Client Sort | LT Invst | Trust and Estate | Lending | Mortgage | Banking | Total IB&C | Other Flows | TotalFlows | NNC |
| [REDACTED] | [REDACTED] | Boitmann | 1 | - | - | - | 0.9 | 0.4 | 1.3 | - | 1.3 | |
| [REDACTED] | [REDACTED] | Boitmann | 2 | - | - | - | - | 0.0 | 0.0 | - | 0.0 | |
| [REDACTED] | [REDACTED] | Bator | 3 | - | - | - | - | 0.0 | 0.0 | - | 0.0 | |
| [REDACTED] | [REDACTED] | Stewart Jr. | 4 | - | - | - | - | (4.9) | (4.9) | - | (4.9) | Lost 5MM |
| | | | **Total** | - | - | - | 0.9 | (4.4) | (3.5) | - | (3.5) | |

V.1a-025

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

**V.1a-026**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

No Data Available

V.1a-026

**October 2023 Banker Scorecard**

**Joshua Biering**

**Negative SVA ($K)**

| DM ECI | DM Name | 2023 YTD | | | 2022 YTD | | | Total Neg. SVA Variance | |
|---|---|---|---|---|---|---|---|---|---|
| | | Loan SROE 8%-10% | Loan SROE <8% | Total Neg. SVA | Loan SROE 8%-10% | Loan SROE <8% | Total Neg. SVA | $ | % |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -954.25% |
| [REDACTED] | [REDACTED] | - | - | - | - | (0) | (0) | 0 | 100.00% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -87.20% |
| [REDACTED] | [REDACTED] | - | - | - | - | (0) | (0) | 0 | 100.00% |
| [REDACTED] | [REDACTED] | - | (5) | (5) | - | (3) | (3) | (2) | -79.63% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -62.80% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | - | - | (0) | -100.00% |
| [REDACTED] | [REDACTED] | - | - | - | - | (9) | (9) | 9 | 100.00% |
| [REDACTED] | [REDACTED] | - | (4) | (4) | - | (2) | (2) | (2) | -141.74% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -538.05% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -346.55% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | - | - | (0) | -100.00% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -14,532.65% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | 0 | 98.72% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -273.38% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | 0 | 59.13% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | (1) | (0) | (1) | 0 | 44.19% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | (11) | (0) | (11) | 11 | 99.99% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | 0 | 97.02% |
| [REDACTED] | [REDACTED] | - | (7) | (7) | - | (3) | (3) | (4) | -125.33% |
| [REDACTED] | [REDACTED] | - | (2) | (2) | - | (1) | (1) | (1) | -117.36% |
| [REDACTED] | [REDACTED] | - | (1) | (1) | (0) | (5) | (5) | 4 | 76.61% |
| [REDACTED] | [REDACTED] | (5) | - | (5) | (40) | (0) | (40) | 35 | 86.30% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -62.17% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | 0 | 98.56% |
| [REDACTED] | [REDACTED] | (7) | (0) | (7) | (5) | (0) | (5) | (3) | -58.36% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (1) | (1) | 1 | 99.97% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -91.97% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | 0 | 17.10% |

V.1a-027

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

**V.1a-028**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | - | - | - | - | (0) | (0) | 0 | 100.00% |
| [REDACTED] | [REDACTED] | - | - | - | - | (0) | (0) | 0 | 100.00% |
| [REDACTED] | [REDACTED] | - | - | - | - | (10) | (10) | 10 | 100.00% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | - | - | (0) | -100.00% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | - | - | (0) | -100.00% |
| [REDACTED] | [REDACTED] | - | - | - | - | (0) | (0) | 0 | 100.00% |
| [REDACTED] | [REDACTED] | - | (1) | (1) | - | (1) | (1) | 0 | 8.50% |
| [REDACTED] | [REDACTED] | - | (0) | (0) | - | (0) | (0) | (0) | -1,023.32% |
| | | (13) | (21) | (34) | (57) | (37) | (93) | 59 | 63.56% |

V.1a-028

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

V.1a-029
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**
**Joshua Biering**

**Lending Detail ($K)**

| | | | 2023 YTD | | | | | 2022 YTD | | | | | Total RAR Variance | |
| | | | SVA + | | SVA - | | Total RAR | SVA + | | SVA - | | Total RAR | | |
| DM ECI | $ | DM Name | EML/PLC | Non-EML/PLC | Loan SROE8%-10% | Loan SROE<8% | 2023 YTD | EML/PLC | Non-EML/PLC | Loan SROE 8%-10% | Loan SROE <8% | 2022 YTD | $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | 18 | 0 | - | (1) | 17 | 9 | - | (0) | 4 | 13 | 4 | 32.22% |
| [REDACTED] | [REDACTED] | | 0 | - | - | - | 0 | - | 1 | - | - | 1 | (1) | -86.71% |
| [REDACTED] | [REDACTED] | | - | 6 | - | - | 6 | - | 5 | - | - | 5 | 1 | 15.75% |
| [REDACTED] | [REDACTED] | | 28 | 19 | - | - | 47 | 22 | 34 | - | (8) | 48 | (1) | -1.91% |
| [REDACTED] | [REDACTED] | | 27 | - | - | (7) | 19 | (1) | - | - | 9 | 8 | 12 | 148.81% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | 2 | - | 2 | (2) | -100.00% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | 6 | 1 | - | - | 7 | - | 12 | - | - | 12 | (4) | -36.50% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | 0 | - | - | - | 0 | - | 1 | - | 0 | 1 | (1) | -57.48% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | 68 | 0 | - | - | 68 | 15 | - | - | - | 15 | 53 | 346.68% |
| [REDACTED] | [REDACTED] | | 7 | - | - | 0 | 7 | 7 | - | 6 | 2 | 14 | (7) | -51.01% |
| [REDACTED] | [REDACTED] | | 8 | - | - | - | 8 | - | - | 13 | - | 13 | (5) | -41.33% |
| [REDACTED] | [REDACTED] | | 10 | - | - | - | 10 | 2 | - | - | - | 2 | 8 | 346.58% |
| [REDACTED] | [REDACTED] | | 29 | - | - | - | 29 | 28 | - | - | - | 28 | 0 | 1.73% |
| [REDACTED] | [REDACTED] | | 10 | - | - | (5) | 5 | - | - | - | 2 | 2 | 3 | 124.57% |
| [REDACTED] | [REDACTED] | | 3 | (0) | - | 7 | 10 | 1 | 13 | (0) | - | 14 | (4) | -29.33% |
| [REDACTED] | [REDACTED] | | 116 | - | (35) | - | 81 | - | 39 | - | - | 39 | 42 | 107.91% |
| [REDACTED] | [REDACTED] | | - | 11 | - | - | 11 | - | 9 | - | - | 9 | 2 | 19.80% |
| [REDACTED] | [REDACTED] | | 5 | - | - | - | 5 | 3 | - | - | - | 3 | 2 | 66.49% |
| [REDACTED] | [REDACTED] | | 7 | - | - | - | 7 | 6 | - | - | 0 | 6 | 0 | 2.69% |
| [REDACTED] | [REDACTED] | | 11 | - | 10 | - | 22 | 2 | - | 8 | - | 10 | 11 | 111.60% |
| [REDACTED] | [REDACTED] | | 4 | - | - | - | 4 | 3 | - | - | (0) | 3 | 2 | 65.81% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | 15 | (0) | - | - | 15 | 7 | 1 | (0) | - | 8 | 7 | 89.06% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

V.1a-030
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | | 6 | - | - | - | 6 | 7 | - | - | - | 7 | |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | |
| [REDACTED] | [REDACTED] | | 10 | 30 | - | - | 39 | - | - | - | - | - | |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | 0.00% |
| [REDACTED] | [REDACTED] | | 1 | - | - | - | 1 | 2 | - | - | 1 | 3 | (2) -62.32% |
| [REDACTED] | [REDACTED] | 33.47% | 11 | - | - | (3) | 8 | - | - | - | 6 | 6 | 2 |
| [REDACTED] | [REDACTED] | | - | - | - | - | - | - | - | - | - | - | 0.00% |
| | | | 402 | 67 | (25) | (10) | 434 | 115 | 115 | 29 | 15 | 273 | 161 59.00% |

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

**October 2023 Banker Scorecard**
**Joshua Biering**

| DM ECI | DM Name | Client Assets ($MM) | | | | | | Credit excl. EML/PLC (Factored Balances) ($MM) | | | | Asset Incentive ($K) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Investments | Trusts and Estates | Brokerage | Deposits | Custody and Other | Total | Non-EML/PLC | Mortgages (50%) | nded Commitments | Total | Ratio | AUS/Credit Ratio | Asset Incentive (bps) | 2023 | 2022 | Var $ | Var % |
| [REDACTED] | [REDACTED] | 4 | - | 2 | 1 | - | 7 | - | - | - | | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 6 | - | 1 | 0 | - | 7 | - | - | - | | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 1 | - | 1 | 1 | 0 | 3 | - | - | - | | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 12 | - | 20 | 1 | - | 32 | - | - | - | | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 2 | - | 0 | 0 | - | 2 | - | - | - | | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 9 | 13 | 0 | 1 | - | 24 | - | - | - | | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 2 | - | 0 | 0 | - | 2 | - | - | - | | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 2 | - | 0 | 0 | - | 2 | - | - | - | | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 2 | - | - | - | - | 2 | - | | | | 0.00 | <2 (0bps) | 0 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 3 | - | - | 0 | - | 3 | - | | | | 0.00 | <2 (0bps) | 0 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 15 | - | - | 0 | - | 15 | 5 | 3 | - | 8 | 1.96 | >=2 to <3 | 25 | 4.24 | 0.00 | 4.24 | 100.00% |
| [REDACTED] | [REDACTED] | 2 | - | 0 | 2 | 0 | 5 | 2 | - | - | 2 | 2.97 | >=2 to <3 | 25 | 6.48 | 5.35 | 1.13 | 21.02% |
| [REDACTED] | [REDACTED] | 10 | - | 0 | 0 | - | 10 | 2 | 1 | - | 3 | 3.10 | >=3 to <4 | 35 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 10 | - | 6 | 2 | - | 19 | 4 | 1 | - | 5 | 3.96 | >=3 to <4 | 35 | 11.99 | 10.27 | 1.71 | 16.67% |
| [REDACTED] | [REDACTED] | 4 | - | 1 | 0 | - | 5 | - | 1 | - | 1 | 4.35 | >=4 to <5 | 45 | 0.34 | 0.00 | 0.34 | 100.00% |
| [REDACTED] | [REDACTED] | 4 | - | 5 | 0 | - | 8 | 1 | 1 | - | 1 | 5.93 | >=5 to <6 | 55 | 3.21 | 3.32 | (0.11) | -3.23% |
| [REDACTED] | [REDACTED] | 3 | - | 1 | 0 | - | 4 | - | 1 | - | 1 | 6.73 | >=6 to <7 | 65 | 0.86 | 2.20 | (1.34) | -60.87% |
| [REDACTED] | [REDACTED] | 35 | - | 14 | 0 | 4 | 54 | - | 8 | - | 8 | 7.12 | >=7+ | 75 | 20.95 | 2.22 | 18.72 | 842.48% |
| [REDACTED] | [REDACTED] | 18 | 3 | 1 | 0 | - | 22 | 1 | 1 | - | 3 | 8.30 | >=7+ | 75 | 0.10 | 10.04 | (9.94) | -98.99% |
| [REDACTED] | [REDACTED] | 16 | 3 | 6 | 0 | - | 26 | - | 3 | - | 3 | 8.67 | >=7+ | 75 | 0.00 | 0.49 | (0.49) | -100.00% |
| [REDACTED] | [REDACTED] | 4 | - | 0 | 0 | - | 4 | - | 0 | - | 0 | 8.95 | >=7+ | 75 | 0.00 | 1.09 | (1.09) | -100.00% |
| [REDACTED] | [REDACTED] | 11 | - | 4 | 0 | - | 16 | - | 2 | - | 2 | 9.81 | >=7+ | 75 | 6.53 | 7.03 | (0.50) | -7.04% |
| [REDACTED] | [REDACTED] | 16 | - | 1 | 1 | - | 18 | - | 2 | - | 2 | 10.55 | >=7+ | 75 | 0.00 | 12.86 | (12.86) | -100.00% |
| [REDACTED] | [REDACTED] | 12 | - | 0 | 0 | - | 12 | - | 1 | - | 1 | 17.46 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 12 | - | 0 | 1 | - | 13 | - | 1 | - | 1 | 19.53 | >=7+ | 75 | 0.00 | 0.75 | (0.75) | -100.00% |
| [REDACTED] | [REDACTED] | 20 | - | 8 | 0 | - | 28 | - | 1 | - | 1 | 20.97 | >=7+ | 75 | 0.00 | 1.88 | (1.88) | -100.00% |
| [REDACTED] | [REDACTED] | 33 | - | 27 | 2 | - | 62 | 2 | - | - | 2 | 26.78 | >=7+ | 75 | 16.75 | 23.67 | (6.92) | -29.24% |
| [REDACTED] | [REDACTED] | 4 | - | 1 | 0 | - | 5 | - | 0 | - | 0 | 31.70 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 10 | - | 6 | 0 | - | 16 | - | 0 | - | 0 | 34.48 | >=7+ | 75 | 3.73 | 7.45 | (3.72) | -49.92% |
| [REDACTED] | [REDACTED] | - | 13 | - | 0 | - | 13 | - | 0 | - | 0 | 59.76 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 9 | - | 20 | 2 | - | 32 | - | 0 | - | 0 | 71.40 | >=7+ | 75 | 0.00 | 1.31 | (1.31) | -100.00% |
| [REDACTED] | [REDACTED] | 16 | - | 6 | 0 | - | 21 | 0 | 0 | - | 0 | 87.21 | >=7+ | 75 | 0.00 | 0.90 | (0.90) | -100.00% |
| [REDACTED] | [REDACTED] | 36 | 22 | 7 | 3 | - | 68 | - | 1 | - | 1 | 100.31 | >=7+ | 75 | 1.86 | 3.48 | (1.61) | -46.45% |
| [REDACTED] | [REDACTED] | 12 | - | 0 | 3 | - | 15 | - | 0 | - | 0 | 113.11 | >=7+ | 75 | 0.00 | 1.49 | (1.49) | -100.00% |
| [REDACTED] | [REDACTED] | 28 | - | 4 | 1 | - | 32 | 0 | 0 | - | 0 | 120.67 | >=7+ | 75 | 0.75 | 10.17 | (9.42) | -92.62% |
| [REDACTED] | [REDACTED] | 18 | - | 25 | 8 | - | 51 | - | 0 | - | 0 | 172.45 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 6 | - | 21 | 0 | - | 27 | - | 0 | - | 0 | 320.17 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 36 | - | 6 | 0 | - | 42 | 0 | 0 | - | 0 | 347.03 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 15 | 7 | 3 | 0 | - | 25 | 0 | - | - | 0 | 2660.91 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| [REDACTED] | [REDACTED] | 4 | - | 1 | 0 | - | 4 | 0 | - | - | 0 | 13321.64 | >=7+ | 75 | 0.85 | 5.79 | (4.94) | -85.35% |

V.1a-031

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

CONFIDENTIAL

V.1a-032
4:26-cv-00381-O
*Biering v. JPMS, et al.*

V.1a-032

**V.1a-033**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

No Data Available

V.1a-033

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y\01_Series_V_Part_1_Performance_Records.pdf

## UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF TEXAS
### FORT WORTH DIVISION

| | | |
|---|---|---|
| **JOSHUA DAVID SAPPI BIERING,** | § | |
| *Petitioner, Pro Se,* | § | Case No. 4:26-cv-00381-O-BP |
| **v.** | § | |
| **J.P. MORGAN SECURITIES, LLC,** | § | FINRA Case No. 24-01208 |
| **JPMORGAN CHASE & CO., and** | § | EEOC Charge No. 450-2024-04743 |
| **JPMORGAN CHASE BANK, N.A.,** | § | AAA Case No. 01-26-0000-7215 |
| *Respondents.* | § | |

---

# EXHIBIT V.1b
## Aug2023 Scorecard Biering CX2 Bates5088
## V.1b-001 – 021

---

**Description:** Performance, scorecard, self-assessment, or annual-review record.

**Relevance:** Provides contemporaneous performance evidence against the later documented-performance-deficiency narrative.

**Source:** CX002-1 – CX002-21 [BIERING_0005088 – BIERING_0005108]

**Petition Cite:** ¶ 79 (Dkt. 11); App. A p. 55 ("Oct. 2023 Gold Producer Scorecard – Formatted (233% attainment)")

**Disclosures:** None — reproduced as produced, no added markings

**Filing Status:** Public — not sealed



**V.1b-001**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

August 2023 Banker Scorecard     Glossary     Facility RAR Details     Client Level Details     Team Scorecard     Market Scorecard     JPMC INTERNAL USE ONLY

**Joshua Biering**

Region: US SOUTH REGION (SC)     Peer Group: US SC Banker - ED/MD

Market: US FORT WORTH (SC)     Book Size: >$3.0MM

|  | A  Risk Adj. Rev 33% | B  Flows 33% | C  Total Pts 33% | Overall | Risk |
|---|---|---|---|---|---|
| Metric Results | 455 | 14.4% | 65.05 | 31 | Gold | PY Q4 Pass |
| Tier | Gold | Silver | Silver | Gold | Q1 Pass |
| Gold Breakpoint | 8.5% | 72.1 | 38 | | Q2 Pass |

Revenue is calendar year, NNC, and Flows are both Q4'22 + Sept. YTD. Risk Adjusted Rev is dominant factor (33.34%).

## Revenue ($K)

**A**

| | YTD 2023 | YTD 2022 | Variance $ | Variance % |
|---|---|---|---|---|
| Annuity | 1,624 | 1,604 | 20 | 1% |
| Total Transactional | 427 | 15 | 412 | 2720% |
| Placement Fees | 263 | 315 | (52) | -17% |
| Total Investments | 2,314 | 1,935 | 380 | 20% |
| Trust and Estates | 346 | 323 | 24 | 7% |
| Lending | 684 | 706 | (22) | -3% |
| Mortgage | 268 | 224 | 43 | 19% |
| Deposits | 360 | 459 | (99) | -22% |
| Custody and Other | 3 | 4 | (1) | -22% |
| Total Book Revenue | 3,975 | 3,651 | 325 | 9% |
| Risk & Capital Charges | (423) | (579) | 156 | 27% |
| Asset Incentive | 70 | 95 | (25) | -26% |
| **Total Risk Adj. Revenue** | 3,622 | 3,167 | 455 | 14% |

## Flows ($MM) - 4Q'22 + YTD

| | Total | New DMs | Existing | Transfers |
|---|---|---|---|---|
| Investment Management | 19 | 13 | 8 | (2) |
| Client Directed Alternatives | 21 | 0 | 21 | - |
| Client Directed Mutual Funds (ex Cash) | (6) | (1) | (5) | 0 |
| IRS Annuity (Non Mgd) | - | - | - | - |
| Total LTI | 33 | 12 | 23 | (2) |
| Trust and Estates | (0) | - | (0) | - |
| Total Investments | 33 | 12 | 23 | (2) |
| Lending | 2 | 13 | (7) | (5) |
| Mortgages | 8 | 6 | 2 | (0) |
| Total Credit | 9 | 19 | (5) | (5) |
| Deposits | (2) | 4 | (6) | 0 |
| All Other Cash | 12 | 11 | 6 | (6) |
| Total Banking | 10 | 15 | 0 | (6) |
| Total Investment, Banking and Credit | 52 | 46 | 18 | (12) |
| Other Flows** | 33 | 7 | 26 | 0 |
| **Total Book Flows** | 85 | 52 | 44 | (12) |

**Other Flows represents Unapproved MF, PE & HF FI Clients, and CDs/Individual Securities/Margin/OTC Deriv/Structured Products in Brokerage, Custody, or T&E non-Mgd accounts

## Lending Summary

| | | SVA + | | SVA - | | |
|---|---|---|---|---|---|---|
| | | EML/PLC | Non-EML/PLC | Loan SROE (8 to 10%) | Loan SROE (<8%) | Total |
| Lending Balances ($M) | Current Month | 64 | 14 | 4 | 3 | 86 |
| | O/(U) vs Dec'22 | 45 | (27) | (12) | (10) | (4) |
| Lending RAR (inc. Asset Incentive) ($K) | CYTD | 463 | (14) | (24) | (93) | 331 |
| | O/(U) vs PYTD | 405 | (147) | (67) | (83) | 109 |
| Memo: Negative SVA | CYTD | 0 | (5) | (17) | (29) | (52) |
| | O/(U) vs PYTD | 1 | (5) | 9 | 96 | 100 |

## AUS / Credit Ratio

| | No Lending | <2 (0 bps) | 2-3 (25 bps) | 3-4 (35 bps) | 4-5 (45 bps) | 5-6 (55 bps) | 6-7 (65 bps) | 7+ (75 bps) | |
|---|---|---|---|---|---|---|---|---|---|
| # of DMs | 11 | 2 | 1 | 2 | 3 | 1 | | | 19 |
| % of DMs | 28% | 5% | 3% | 5% | 8% | 3% | 0% | | 49% |

## Flows ($MM) and New Clients by Type - 4Q'22 + YTD

**B**

| | Inv | Banking | Credit | IB&C Total | Total Flows | GNC + Bonus | Total Pts |
|---|---|---|---|---|---|---|---|
| New DMs[1] | 12 | 15 | 19 | 46 | 52 | 9 | 9 |
| Existing DMs[2] | 23 | 0 | (5) | 18 | 44 | 23 | 23 |
| Transferred In DMs[3] | (2) | (6) | (5) | (12) | (12) | | (1) |
| Total Book Impact | 33 | 10 | 9 | 52 | 85 | 32 | 31 |
| (-) Pre Transferred In[3] | (1) | (8) | (3) | (12) | (12) | | |
| (-) Post Transferred In (Neg. Flows)[3] | (0) | 0 | (2) | (1) | (1) | | |
| Total Metric | 34 | 17 | 14 | 65 | 98 | | |
| Pre Transferred Out[3] | - | (5) | - | (5) | (5) | | |
| Post Transferred Out[3] | - | (0) | - | (0) | (0) | | |
| Total Transferred Out Impact[3] | - | (5) | - | (5) | (5) | | |
| Referral Flows | - | - | - | - | | | |
| Count of Referrals | | | | | | | |

[1] DMs you have onboarded since 09/30/2022
[2] DMs in your book as of 09/30/2022
[3] DMs transferred in/out of your book since 09/30/2022. Pre = activity prior to transfer. Post = activity after transfer.

## DMs by Asset Tier

| | Total | >$5MM | $2-5MM | <$2MM >12 mos. | <$2MM 6-12 mos. | <$2MM <6 mos. | |
|---|---|---|---|---|---|---|---|
| # of 2023 New DMs* | 9 | 1 | - | | | 1 | 7 |
| # of DMs* | 51 | 36 | 4 | 2 | 2 | 2 | 7 |
| CM Bal | 973 | 951 | 13 | 2 | 3 | | 4 |
| Median CM Bal | 14 | 23 | 3 | 1 | 1 | | 1 |
| YTD Average Bal | 903 | 886 | 11 | 2 | 2 | | 1 |
| CYTD RAR | 3,622 | 3,549 | 47 | 14 | 10 | | 2 |
| Median CYTD RAR | 43 | 72 | 9 | 7 | 5 | | |
| Yield | 0.60% | 0.60% | 0.63% | 1.12% | 0.67% | 0.21% | |

*Clients with non-zero current month Balance or Revenue and where the DM ECI or BAC_CD does not contain "D"
Clients with zero current month Balance and Revenue but YTD Revenue will be in the "<$2MM" Tier

## NNCs - 4Q'22 + YTD

**C**

| | Client Pts | Bonus Pts | Total Pts | Flows Total | Flows Median | Risk Adj. Rev (Annual) Total | Risk Adj. Rev (Annual) Median |
|---|---|---|---|---|---|---|---|
| Brand New $25MM | - | - | - | - | - | - | - |
| Threshold New $25MM | - | - | - | - | - | - | - |
| Existing $25MM Bonus | - | - | - | - | - | - | - |
| Brand New $5MM | 2 | 6 | 8 | 47 | 24 | 103 | 51 |
| Threshold New $5MM | 2 | - | 2 | 9 | 5 | 65 | 33 |
| Existing $5MM Bonus | - | 22 | 22 | 518 | 29 | 2,512 | 149 |
| Gross New | 4 | 28 | 32 | 575 | N/A | 2,680 | N/A |
| Lost | (1) | - | (1) | 2 | 2 | 16 | 16 |
| **Total Net New Points** | 3 | 28 | 31 | 577 | N/A | 2,695 | N/A |

**Exhibit**

**CX2**

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



V.1b-002
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

JPMC INTERNAL USE ONLY

Client Summary

Assets / Flows in $MM and Revenue in $K (Sorted by "YTD-2023")

| DM ECI | DM Name | Client Sort | FY 2022 | YTD-2022 | YTD-2023 | O(U) | %O(U) | Inv. Mgmt | Client Directed | Brokerage | Lending | Mortgage | Deposits | Trust and Estates | Custody | Client Assets + Credit | LT Invst | Trust and Estates | Lending | Mortgage | Banking | Total IB&C | Other Flows | Total Flows | Avg Client Assets + Credit | Ann Net Yield (bps) | NNC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2228077404 | | 1 | 400.5 | 258.4 | 609.0 | 350.6 | 135.7% | 32.8 | 3.6 | 14.6 | 20.1 | 15.2 | 0.4 | - | 5.2 | 92.0 | (0.5) | - | (7.4) | (0.2) | (1.0) | (9.1) | (0.3) | (9.3) | 92 | 1.00% | |
| 0109058308 | | 2 | 372.1 | 237.3 | 252.7 | 15.4 | 6.5% | 30.2 | 4.8 | 27.1 | 8.3 | - | 1.7 | - | - | 72.1 | 7.8 | - | (1.1) | - | (3.7) | 3.0 | (0.3) | 2.8 | 70 | 0.54% | |
| 0227664505 | | 3 | 233.7 | 177.8 | 171.9 | (5.8) | -3.3% | 28.2 | 5.3 | 6.9 | 0.7 | 1.4 | 2.0 | 23.9 | ' | 68.4 | 0.5 | - | (1.3) | 0.7 | 1.3 | 1.3 | 17.2 | 18.5 | 56 | 0.46% | |
| 04105583713 | | 4 | 164.1 | 121.2 | 163.3 | 42.0 | 34.7% | 9.0 | 2.3 | 4.5 | 5.9 | 1.6 | 1.9 | - | - | 25.3 | 2.2 | - | 1.6 | (0.1) | 1.4 | 5.1 | (2.0) | 3.2 | 25 | 0.96% | |
| 0121695708 | | 5 | 225.4 | 153.0 | 161.9 | 8.9 | 5.8% | 7.7 | 5.1 | 19.1 | - | - | 0.5 | - | - | 32.4 | 2.9 | - | - | - | 0.2 | 3.1 | 0.1 | 3.3 | 31 | 0.78% | |
| 06657227907 | | 6 | 220.5 | 151.5 | 147.8 | (3.7) | -2.4% | - | - | - | - | 0.4 | - | 13.6 | - | 14.1 | - | - | - | - | - | 0.1 | - | 0.1 | 14 | 1.64% | |
| 0221377691 | | 7 | 184.6 | 142.9 | 144.3 | 1.3 | 0.9% | 20.8 | 0.4 | 9.0 | 10.4 | 2.7 | 0.1 | - | - | 43.5 | (0.3) | - | 0.6 | - | (0.6) | (0.4) | 4.9 | 4.5 | 42 | 0.52% | |
| 0515256307 | | 8 | 180.9 | 118.8 | 134.0 | 15.2 | 12.8% | 9.0 | 1.3 | 0.1 | - | 1.5 | 13.8 | - | - | 25.7 | 5.9 | (0.5) | - | - | 1.6 | 7.0 | 0.3 | 7.3 | 26 | 0.77% | |
| 0220603984 | | 9 | 194.6 | 141.0 | 128.3 | (12.7) | -9.0% | 15.6 | 1.3 | 8.0 | - | 2.0 | 0.4 | 3.1 | - | 30.4 | - | (0.1) | - | (0.1) | (0.3) | (0.4) | 0.2 | (0.2) | 29 | 0.65% | |
| 0099396608 | | 10 | 172.8 | 122.2 | 110.3 | (11.9) | -9.7% | 17.7 | 0.9 | 0.9 | 3.3 | 3.0 | 0.4 | 3.3 | - | 29.6 | (2.0) | 0.3 | 0.7 | (0.1) | 0.8 | (0.3) | - | (0.2) | 29 | 0.56% | |
| 0014183408 | | 11 | 193.0 | 146.9 | 107.2 | (39.7) | -27.0% | 15.9 | 2.7 | 26.3 | - | 0.6 | 7.9 | - | - | 53.3 | (1.0) | - | - | - | 3.0 | 1.9 | (1.8) | 0.1 | 50 | 0.32% | |
| 0220452647 | | 12 | 176.6 | 86.0 | 105.7 | 19.7 | 22.9% | 25.4 | 14.8 | 5.4 | - | 0.2 | 0.3 | - | - | 46.3 | 3.5 | - | - | - | (5.6) | (2.1) | 0.6 | (1.5) | 47 | 0.34% | |
| 0220604006 | | 13 | 150.6 | 103.0 | 99.2 | (3.8) | -3.6% | 15.7 | - | 3.7 | - | - | 0.1 | 7.1 | - | 26.6 | (0.2) | (0.1) | - | - | - | (0.3) | - | (0.3) | 26 | 0.57% | |
| 0223764218 | | 14 | 185.9 | 137.5 | 98.6 | (38.8) | -28.3% | 24.6 | 1.4 | 5.2 | 0.7 | 0.5 | 0.9 | - | - | 33.3 | 0.9 | - | - | - | 0.8 | 1.7 | 2.4 | 4.0 | 30 | 0.50% | |
| 0223765086 | | 15 | 129.1 | 84.9 | 98.3 | 13.4 | 15.7% | 13.5 | 3.2 | 1.3 | 0.5 | 3.4 | 1.6 | - | - | 23.5 | (0.7) | - | (4.5) | (0.1) | 0.3 | (5.0) | 0.1 | (4.9) | 24 | 0.61% | |
| 0563020548 | | 16 | 91.8 | 57.4 | 98.1 | 40.7 | 71.0% | 9.7 | 1.7 | 4.5 | 3.6 | 1.6 | 0.9 | - | - | 22.0 | 2.8 | - | (0.9) | 0.7 | 0.9 | 3.4 | 1.3 | 4.7 | 20 | 0.72% | |
| 0100794906 | | 17 | 139.1 | 99.1 | 79.9 | (19.2) | -19.3% | 14.3 | 2.5 | 6.1 | - | 0.5 | 0.1 | - | - | 23.4 | (2.6) | - | (1.5) | - | 1.7 | (2.3) | (0.1) | (2.4) | 23 | 0.53% | |
| 0120447708 | | 18 | 101.2 | 56.0 | 73.5 | 17.5 | 31.3% | 8.8 | 1.4 | 6.3 | 3.6 | 0.9 | 0.2 | - | - | 21.2 | 0.4 | - | 1.9 | - | (0.5) | 1.8 | 4.2 | 6.0 | 17 | 0.66% | |
| 0213069812 | | 19 | 102.7 | 69.8 | 70.6 | 0.8 | 1.1% | 16.8 | 6.8 | 0.4 | - | - | 0.6 | - | - | 24.6 | (1.3) | - | - | - | 1.4 | 0.1 | (0.2) | - | 24 | 0.44% | |
| 0752058807 | | 20 | 98.9 | 67.0 | 69.1 | 2.1 | 3.2% | 11.5 | 1.1 | 0.3 | - | 1.4 | 0.9 | - | - | 15.2 | (0.3) | - | (0.2) | - | 0.1 | (0.4) | 0.1 | (0.4) | 15 | 0.69% | |
| 0703931818 | | 21 | 1.9 | - | 67.8 | 67.8 | 100.0% | 10.9 | 5.0 | - | 12.9 | 5.0 | 0.3 | - | - | 34.1 | 10.5 | - | 12.9 | 5.0 | 5.1 | 33.6 | - | 33.6 | 20 | 0.51% | Brand New 5MI.I |
| 0223786091 | | 22 | 82.3 | 54.5 | 63.0 | 8.6 | 15.7% | 12.0 | 0.3 | 0.3 | 0.5 | 1.4 | 0.4 | - | - | 14.9 | (0.6) | - | 1.4 | - | 0.9 | 0.1 | 1.0 | 14 | 0.66% | |
| 0277266907 | | 23 | 65.3 | 42.3 | 62.7 | 20.4 | 48.2% | 4.4 | 1.2 | 0.4 | 1.9 | - | 2.1 | - | - | 9.9 | 1.6 | - | 1.0 | - | (2.1) | 0.5 | - | 0.5 | 10 | 0.94% | |
| 0317341918 | | 24 | 116.6 | 81.9 | 57.4 | (24.5) | -29.9% | 6.7 | 8.1 | 0.2 | 0.8 | 0.3 | 1.7 | - | - | 17.7 | - | - | (0.1) | 5.8 | 5.7 | - | 5.7 | 15 | 0.58% | |
| 0217432253 | | 25 | 33.2 | 22.4 | 51.2 | 28.8 | 128.9% | 4.5 | 0.2 | 0.7 | 1.7 | 2.5 | 0.2 | - | - | 9.7 | 2.0 | - | (0.9) | - | (0.1) | 0.9 | (1.0) | (0.1) | 10 | 0.80% | |
| 0225358312 | | 26 | 78.2 | 52.9 | 42.7 | (10.2) | -19.2% | 8.3 | 1.3 | - | 7.0 | 1.4 | 0.1 | - | - | 18.2 | 0.7 | - | 0.9 | - | (7.0) | (5.3) | - | (5.3) | 18 | 0.35% | |
| 0192815135 | | 27 | 59.1 | 37.1 | 42.1 | 5.0 | 13.4% | 4.4 | 4.9 | 21.3 | - | 0.9 | 2.5 | - | - | 34.1 | (2.1) | - | - | - | 1.1 | (1.0) | 0.6 | (0.4) | 32 | 0.20% | |
| 0429808834 | | 28 | 33.0 | 20.0 | 37.0 | 16.9 | 84.5% | 2.8 | 0.4 | 0.3 | 0.5 | 0.9 | 0.3 | - | - | 5.2 | 0.8 | - | (0.3) | - | 0.1 | 0.7 | (0.4) | 0.3 | 5 | 1.21% | Threshold New 5MM |
| 9729147008 | | 29 | 55.5 | 40.7 | 34.7 | (6.0) | -14.7% | 5.2 | 1.3 | 22.5 | - | 0.2 | 0.2 | - | - | 29.4 | 1.3 | - | - | - | 0.1 | 1.4 | 0.1 | 1.5 | 27 | 0.19% | |
| 0016978208 | | 30 | 46.3 | 32.0 | 29.9 | (2.1) | -6.7% | 5.9 | 0.5 | 0.8 | - | - | 0.2 | - | - | 7.4 | (0.6) | - | - | - | (0.2) | (0.8) | - | (0.8) | 7 | 0.60% | |
| 0014255108 | | 31 | 45.2 | 30.7 | 29.8 | (0.9) | -2.8% | 4.2 | 0.6 | 1.9 | - | - | 0.6 | - | - | 7.3 | - | - | - | - | - | - | - | - | 7 | 0.62% | |
| 0755930507 | | 32 | 50.2 | 36.3 | 29.1 | (7.2) | -19.8% | 1.8 | 1.6 | 0.7 | 1.0 | - | 0.2 | - | - | 5.2 | (0.9) | - | - | (0.6) | (0.7) | (2.2) | (0.2) | (2.4) | 6 | 0.77% | |
| 0105833108 | | 33 | 41.0 | 27.6 | 27.8 | 0.1 | 0.5% | 1.5 | 0.7 | 5.3 | 0.7 | 1.5 | 0.3 | - | - | 9.9 | - | - | 0.1 | - | 0.3 | 0.3 | (0.4) | (0.1) | 10 | 0.42% | |
| 0580278303 | | 34 | 36.7 | 26.7 | 25.2 | (1.5) | -5.6% | 4.2 | 0.6 | 0.8 | - | - | 0.1 | - | - | 5.8 | - | - | - | - | 0.2 | 0.2 | - | 0.2 | 6 | 0.66% | |
| 0226196274 | | 35 | 27.8 | 16.0 | 24.1 | 8.0 | 50.0% | 2.2 | - | 1.7 | 1.4 | 1.2 | 0.3 | - | - | 6.7 | - | - | 0.2 | - | (1.1) | (1.0) | 1.1 | 0.1 | 7 | 0.50% | |
| 0675272906 | | 36 | 32.8 | 22.7 | 21.9 | (0.8) | -3.7% | 3.4 | - | - | 0.5 | - | - | - | - | 3.8 | - | - | - | - | - | - | - | - | 4 | 0.88% | |
| 0317027800 | | 37 | 19.0 | 12.5 | 14.1 | 1.7 | 13.3% | 1.6 | - | - | 0.3 | - | - | - | - | 2.0 | - | - | - | - | - | - | - | - | 2 | 1.12% | |
| 0680687963 | | 38 | 69.9 | 63.2 | 10.4 | (52.8) | -83.5% | 1.2 | 0.9 | 0.1 | - | - | - | - | - | 2.2 | (1.1) | - | - | (7.0) | (8.1) | - | (8.1) | 2 | 0.70% | Lost 5MM |
| 0215555119 | | 39 | 0.4 | - | 8.4 | 8.4 | 100.0% | 0.9 | 0.8 | 0.2 | - | - | - | - | - | 1.9 | 1.4 | - | - | 0.5 | 1.9 | - | 1.9 | 1 | 0.92% | |
| 0217302714 | | 40 | 3.8 | 1.6 | 8.2 | 6.6 | 413.0% | - | 0.4 | 0.5 | - | 0.4 | 1.1 | - | - | 2.3 | 0.1 | - | - | 0.4 | 1.2 | 1.7 | 0.1 | 1.7 | 1 | 0.94% | |

BIERING_0005089

V.1b-002

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



V.1b-003
4:26-cv-00381-O
*Biering v. JPMS, et al.*

August 2023 Banker Scorecard

Joshua Biering

Client Summary

Assets / Flows in $MM and Revenue in $K (Sorted by "YTD-2023")

JPMC INTERNAL USE ONLY

| DM ECI | DM Name | Client Sort | Total Risk Adj. Revenue | | | | | Balances | | | | | | | | | | Total Flows | | | | | | | | Avg Client Assets + Credit | Ann Net Yield (bps) | NNC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FY 2022 | YTD-2022 | YTD-2023 | O(U) | %O(U) | Inv. Mgmt | Client Directed | Brokerage | Lending | Mortgage | Deposits | Trust and Estates | Custody | Client Assets + Credit | LT Invst | Trust and Estates | Lending | Mortgage | Banking | Total IB&C | Other Flows | Total Flows | | | |
| 0093201606 | | 41 | 16.3 | 12.0 | 6.5 | (5.5) | -45.5% | - | 1.2 | 1.8 | - | - | 1.3 | - | - | 4.3 | - | - | - | - | 1.9 | 1.9 | 0.1 | 2.0 | 4 | 0.25% | Threshold New 5MM |
| 0582070796 | | 42 | - | - | 1.9 | 1.9 | 100.0% | - | - | 0.2 | - | 0.7 | 0.1 | - | - | 1.0 | - | - | - | 0.7 | 0.1 | 0.8 | 0.1 | 1.0 | 1 | 0.30% | |
| 0410020245 | | 43 | - | - | 0.9 | 0.9 | 100.0% | - | 0.4 | - | - | - | 0.7 | - | - | 1.1 | 0.3 | - | - | - | 0.7 | 1.1 | - | 1.1 | 1 | 0.16% | |
| 0725750085 | | 44 | - | - | 0.7 | 0.7 | 100.0% | 0.3 | 6.5 | 5.9 | - | - | 0.3 | - | - | 13.0 | 0.2 | - | - | - | 6.8 | 7.0 | 5.9 | 12.9 | 2 | 0.06% | Brand New 5MM |
| 0722929766 | | 45 | - | - | 0.5 | 0.5 | 100.0% | 1.2 | - | - | - | - | - | - | - | 1.2 | 1.2 | - | - | - | - | 1.2 | - | 1.2 | - | 0.38% | |
| 0566024716 | | 46 | - | - | 0.2 | 0.2 | 100.0% | - | 0.9 | - | - | - | - | - | - | 0.9 | - | - | - | - | 0.9 | 0.9 | - | 0.9 | - | 0.22% | |
| 0661247034 | | 47 | 2.2 | 2.1 | 0.1 | (2.0) | -93.4% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.40% | |
| 0728047442 | | 48 | - | - | 0.1 | 0.1 | 100.0% | 0.1 | 0.1 | 0.2 | - | - | 0.5 | - | - | 0.9 | 0.1 | - | - | - | 0.8 | 0.9 | - | 0.9 | - | 0.17% | |
| 0727984018 | | 49 | - | - | 0.1 | 0.1 | 100.0% | - | 0.2 | - | - | - | - | - | - | 0.2 | - | - | - | - | 0.2 | 0.2 | - | 0.2 | - | 0.59% | |
| 0395054970 | | 50 | - | - | - | - | 100.0% | - | - | - | - | - | 0.1 | - | - | 0.1 | - | - | - | - | 0.1 | 0.1 | - | 0.1 | - | 0.08% | |
| 0730328484 | | 51 | - | - | - | - | 100.0% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.08% | |
| | **Total** | | 4,634.8 | 3,166.8 | 3,622.2 | 455.4 | 14.4% | 414.9 | 98.7 | 215.5 | 86.3 | 51.7 | 36.1 | 64.7 | 5.2 | 973.1 | 33.3 | (0.4) | 1.7 | 7.5 | 9.7 | 51.9 | 32.8 | 84.7 | 903 | 0.60% | |
| | **Grand Total** | | 4,634.8 | 3,166.8 | 3,622.2 | 455.4 | 14.4% | 414.9 | 98.7 | 215.5 | 86.3 | 51.7 | 36.1 | 64.7 | 5.2 | 973.1 | 33.3 | (0.4) | 1.7 | 7.5 | 9.7 | 51.9 | 32.8 | 84.7 | 903 | 0.60% | |

BIERING_0005090

V.1b-003

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V

V.1b-004
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

JPMC INTERNAL USE ONLY

### Revenue Trend ($K)

| | PY1 | PY2 | PY3 | PY4 | PY5 | PY6 | PY7 | PY8 | PY9 | PY10 | PY11 | PY12 | PYTD | PYFY | CY1 | CY2 | CY3 | CY4 | CY5 | CY6 | CY7 | CY8 | CY9 | CY10 | CY11 | CY12 | CYTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment Management | 190 | 175 | 176 | 179 | 154 | 158 | 147 | 170 | 154 | 132 | 157 | 163 | 1,349 | 1,955 | 153 | 164 | 159 | 172 | 161 | 164 | 175 | 191 | - | - | - | - | 1,340 |
| Global Access | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Client Directed Fund | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 42 | 64 | 8 | 9 | 9 | 9 | 9 | 10 | 9 | 9 | - | - | - | - | 73 |
| Private Equity - Management Fee | 14 | 14 | 14 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 115 | 170 | 13 | 12 | 13 | 13 | 15 | 15 | 15 | 15 | - | - | - | - | 111 |
| Hedge Funds - Management Fee | 3 | 7 | 9 | 9 | 9 | 9 | 9 | 9 | 8 | 8 | 8 | 9 | 65 | 99 | 8 | 8 | 8 | 8 | 9 | 9 | 10 | 10 | - | - | - | - | 69 |
| Global Access - Management Fee | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 32 | 49 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | - | - | - | - | 31 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Specialty Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Annuity** | 218 | 206 | 209 | 212 | 186 | 191 | 180 | 203 | 186 | 164 | 188 | 196 | 1,604 | 2,339 | 186 | 197 | 193 | 207 | 198 | 202 | 213 | 229 | - | - | - | - | 1,624 |
| Equity Trading | - | - | 2 | - | 2 | - | 3 | (8) | 2 | - | - | 4 | - | 5 | - | 1 | 1 | 1 | 10 | 2 | 1 | 2 | - | - | - | - | 18 |
| Equity Syndicates | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Structured Notes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Structured Products | - | 1 | 4 | 2 | - | 3 | 3 | - | 3 | 1 | - | 1 | 12 | 17 | - | - | 2 | - | - | 1 | 1 | - | - | - | - | - | 5 |
| Equity Hedging | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 300 | - | - | - | 100 | - | - | - | - | - | - | - | 400 |
| Fixed Income | - | - | 2 | - | - | - | - | - | 1 | - | 1 | - | 3 | 4 | 3 | - | - | - | - | - | - | - | - | - | - | - | 3 |
| Emerging Markets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fixed Income Syndicates | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Foreign Exchange | - | - | - | - | - | - | - | - | - | 1 | - | - | 1 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| FICC Structures / Derivatives | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Global Access | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Transactional** | - | 1 | 8 | 2 | 2 | 3 | 6 | (8) | 5 | 2 | 1 | 5 | 15 | 28 | 303 | 1 | 3 | 2 | 11 | 103 | 3 | 2 | - | - | - | - | 427 |
| Private Equity - Placement Fee | 2 | 2 | 2 | 19 | - | 50 | 45 | - | 40 | 25 | - | 41 | 121 | 227 | - | - | 27 | 40 | 50 | - | 41 | 70 | - | - | - | - | 227 |
| Hedge Funds - Placement Fee | 62 | 55 | 78 | - | - | - | - | - | - | 5 | - | 26 | 194 | 226 | - | - | - | - | 13 | 19 | 4 | - | - | - | - | - | 36 |
| Global Access - Placement Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Placement Fees** | 64 | 57 | 81 | 19 | - | 50 | 45 | - | 40 | 30 | - | 67 | 315 | 452 | - | - | 27 | 40 | 63 | 19 | 45 | 70 | - | - | - | - | 263 |
| **Total Investments** | 282 | 264 | 297 | 233 | 189 | 244 | 231 | 195 | 231 | 196 | 189 | 268 | 1,935 | 2,819 | 489 | 199 | 222 | 248 | 272 | 324 | 260 | 301 | - | - | - | - | 2,314 |
| Lending | 83 | 79 | 86 | 79 | 97 | 96 | 96 | 90 | 83 | 87 | 90 | 115 | 706 | 1,081 | 100 | 86 | 80 | 80 | 86 | 88 | 85 | 78 | - | - | - | - | 684 |
| Mortgages | 29 | 24 | 26 | 26 | 29 | 29 | 30 | 32 | 30 | 31 | 30 | 32 | 224 | 347 | 34 | 31 | 34 | 33 | 34 | 34 | 35 | 35 | - | - | - | - | 268 |
| Deposits | 64 | 53 | 58 | 56 | 71 | 59 | 50 | 48 | 45 | 48 | 47 | 43 | 459 | 643 | 52 | 39 | 44 | 44 | 45 | 44 | 46 | 46 | - | - | - | - | 360 |
| Trust and Estates | 46 | 42 | 26 | 39 | 41 | 41 | 46 | 41 | 40 | 31 | 41 | 41 | 323 | 475 | 42 | 43 | 35 | 38 | 40 | 41 | 66 | 41 | - | - | - | - | 346 |
| Custody and Other | - | - | 1 | - | - | - | - | 2 | - | - | - | - | 4 | 6 | - | - | - | - | - | - | 1 | - | - | - | - | - | 3 |
| **Total Non Investments** | 221 | 197 | 198 | 200 | 238 | 225 | 222 | 214 | 199 | 197 | 209 | 231 | 1,716 | 2,551 | 228 | 198 | 194 | 196 | 205 | 208 | 232 | 200 | - | - | - | - | 1,661 |
| **Total Revenue** | 504 | 461 | 495 | 433 | 426 | 469 | 453 | 409 | 430 | 393 | 398 | 499 | 3,651 | 5,370 | 717 | 397 | 416 | 443 | 477 | 532 | 492 | 501 | - | - | - | - | 3,975 |
| Risk & Capital Charges | (71) | (64) | (70) | (57) | (82) | (76) | (76) | (73) | (67) | (69) | (70) | (88) | (579) | (872) | (81) | (42) | (53) | (52) | (58) | (59) | (48) | (30) | - | - | - | - | (423) |
| Asset Incentive | 14 | 12 | 14 | 12 | 11 | 11 | 11 | 10 | 8 | 9 | 10 | 15 | 95 | 137 | 8 | 10 | 10 | 9 | 10 | 9 | 8 | 5 | - | - | - | - | 70 |
| **Total Risk Ajusted Revenue** | 448 | 410 | 439 | 378 | 355 | 405 | 387 | 345 | 371 | 334 | 338 | 426 | 3,167 | 4,635 | 644 | 365 | 374 | 401 | 429 | 482 | 453 | 476 | - | - | - | - | 3,622 |
| Total Risk Ajusted Revenue 2022 | | | | | | | | | | | | | | | 448 | 410 | 439 | 378 | 355 | 405 | 387 | 345 | 371 | 334 | 338 | 426 | 3,167 |
| 2023 O/(U) than 2022 ($) | | | | | | | | | | | | | | | 196 | (45) | (66) | 23 | 73 | 77 | 65 | 131 | - | - | - | - | 455 |
| 2023 O/(U) than 2022 (%) | | | | | | | | | | | | | | | 44% | -11% | -15% | 6% | 21% | 19% | 17% | 38% | - | - | - | - | 14% |

**CONFIDENTIAL**

BIERING_0005091

V.1b-004

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



V.1b-005
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

Revenue by Month ($K)

(Sorted by "YTD-2023")

JPMC INTERNAL USE ONLY

### New DMs

| DM ECI | DM Name | Client Sort | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD-2022 | YTD-2023 | %O/(U) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0730328484 | | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100% |
| 0395054970 | | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100% |
| 0727984018 | | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.1 | - | - | - | - | - | - | - | 0.1 | 100% |
| 0728047442 | | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.1 | - | - | - | - | - | - | - | 0.1 | 100% |
| 0722929768 | | 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.5 | - | - | - | - | - | - | - | 0.5 | 100% |
| 0725750065 | | 6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.2 | 0.6 | - | - | - | - | - | - | - | 0.7 | 100% |
| 0410020245 | | 7 | - | - | - | - | - | - | - | - | - | - | - | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | - | - | - | - | - | - | - | - | 0.9 | 100% |
| 0582070798 | | 8 | - | - | - | - | - | - | - | - | - | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.4 | 0.2 | 0.2 | - | - | - | - | - | - | - | - | 1.9 | 100% |
| 0215555119 | | 9 | - | - | - | - | - | - | - | - | 0.1 | 0.2 | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | 0.8 | 4.4 | 1.6 | 1.0 | - | - | - | - | - | - | 8.4 | 100% |
| 0192815135 | | 10 | 3.1 | 2.7 | 4.1 | 5.6 | 4.9 | 5.7 | 5.6 | 5.3 | 6.4 | 5.3 | 4.7 | 5.7 | 4.7 | 5.0 | 5.9 | 4.9 | 5.1 | 6.0 | 5.2 | 5.3 | - | - | - | - | 37.1 | 42.1 | 13% |
| 0703931818 | | 11 | - | - | - | - | - | - | - | - | - | 0.2 | 0.2 | 1.6 | 3.5 | 23.2 | 3.4 | 3.6 | 4.0 | 5.9 | 12.4 | 11.7 | - | - | - | - | - | 67.8 | 100% |
| | **Total** | | 3.1 | 2.7 | 4.1 | 5.6 | 4.9 | 5.7 | 5.6 | 5.3 | 6.4 | 5.6 | 5.0 | 7.4 | 8.6 | 28.5 | 9.8 | 9.1 | 10.4 | 16.7 | 19.7 | 19.7 | - | - | - | - | 37.1 | 122.5 | 230% |

### Existing Book

| DM ECI | DM Name | Client Sort | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD-2022 | YTD-2023 | %O/(U) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0661247034 | | 1 | 1.9 | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.1 | 0.1 | -93% |
| 0093201608 | | 2 | 2.0 | 2.1 | 1.7 | 1.5 | 1.3 | 1.0 | 0.9 | 1.5 | 1.1 | 1.0 | 1.1 | 1.1 | 1.6 | 0.7 | 0.5 | 0.6 | 0.8 | 0.8 | 0.8 | 0.8 | - | - | - | - | 12.0 | 6.5 | -46% |
| 0217302714 | | 3 | - | - | - | - | - | - | 0.5 | 0.7 | 0.7 | 0.7 | 0.5 | 0.3 | 0.3 | 0.3 | 1.0 | 1.0 | 1.8 | 1.2 | 1.5 | 1.2 | - | - | - | - | 1.6 | 8.2 | 413% |
| 0317027800 | | 4 | 1.5 | 1.3 | 1.4 | 1.6 | 1.6 | 1.7 | 1.6 | 1.8 | 1.6 | 1.5 | 1.7 | 1.7 | 1.7 | 1.8 | 1.7 | 1.8 | 1.8 | 1.7 | 1.9 | 1.9 | - | - | - | - | 12.5 | 14.1 | 13% |
| 0675272908 | | 5 | 3.2 | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.5 | 2.8 | 2.5 | 2.3 | 2.6 | 2.7 | 2.6 | 2.7 | 2.6 | 2.7 | 2.8 | 2.7 | 2.9 | 2.9 | - | - | - | - | 22.7 | 21.9 | -4% |
| 0226196274 | | 6 | 2.3 | 1.7 | 1.4 | 1.8 | 2.0 | 2.4 | 2.2 | 2.3 | 2.6 | 3.1 | 2.9 | 3.1 | 2.7 | 3.6 | 3.1 | 2.7 | 2.5 | 2.4 | 3.5 | 3.5 | - | - | - | - | 16.0 | 24.1 | 50% |
| 0580278303 | | 7 | 3.4 | 3.8 | 6.4 | 2.7 | 2.5 | 2.7 | 2.4 | 2.8 | 2.6 | 2.2 | 2.6 | 2.7 | 2.5 | 4.3 | 3.4 | 3.1 | 3.0 | 2.8 | 3.2 | 3.0 | - | - | - | - | 26.7 | 25.2 | -6% |
| 0105833108 | | 8 | 3.7 | 3.3 | 3.6 | 3.6 | 3.5 | 3.4 | 3.4 | 3.3 | 3.0 | 3.1 | 3.8 | 3.5 | 3.5 | 3.4 | 3.4 | 3.4 | 3.4 | 3.5 | 3.6 | 3.7 | - | - | - | - | 27.6 | 27.8 | 0% |
| 0755930507 | | 9 | 5.3 | 3.8 | 5.0 | 4.9 | 4.0 | 4.1 | 4.3 | 4.9 | 3.8 | 3.3 | 3.3 | 3.5 | 4.5 | 3.7 | 3.4 | 3.3 | 3.2 | 3.6 | 3.5 | 3.9 | - | - | - | - | 36.3 | 29.1 | -20% |
| 0014255108 | | 10 | 4.5 | 4.0 | 3.9 | 3.9 | 3.5 | 3.6 | 3.4 | 3.6 | 3.6 | 3.5 | 3.6 | 3.8 | 4.0 | 3.8 | 4.0 | 3.9 | 3.7 | 3.3 | 3.4 | 3.8 | - | - | - | - | 30.7 | 29.8 | -3% |
| 0016978208 | | 11 | 4.4 | 4.0 | 4.1 | 4.3 | 4.1 | 3.8 | 3.5 | 3.8 | 3.7 | 3.3 | 3.6 | 3.7 | 3.8 | 3.7 | 3.5 | 3.6 | 3.7 | 3.8 | 4.0 | 3.9 | - | - | - | - | 32.0 | 29.9 | -7% |
| 9729147008 | | 12 | 4.0 | 11.8 | 3.4 | 3.2 | 3.2 | 3.3 | 8.2 | 3.6 | 3.4 | 3.8 | 4.2 | 3.3 | 3.0 | 4.5 | 3.8 | 4.0 | 5.7 | 4.6 | 4.8 | 4.4 | - | - | - | - | 40.7 | 34.7 | -15% |
| 0429808834 | | 13 | 2.7 | 2.4 | 2.4 | 2.6 | 2.2 | 2.2 | 2.5 | 2.9 | 3.3 | 3.0 | 3.3 | 3.4 | 3.3 | 3.3 | 3.2 | 3.3 | 8.5 | 3.5 | 2.4 | 9.5 | - | - | - | - | 20.0 | 37.0 | 84% |
| 0225358312 | | 14 | 7.3 | 6.3 | 6.0 | 6.5 | 5.5 | 5.5 | 6.1 | 9.6 | 8.0 | 6.6 | 5.4 | 5.4 | 6.4 | 4.9 | 5.3 | 5.1 | 5.3 | 5.1 | 5.1 | 5.5 | - | - | - | - | 52.9 | 42.7 | -19% |
| 0217432253 | | 15 | 1.7 | 3.1 | 3.3 | 3.5 | 2.9 | 3.5 | 2.4 | 1.9 | 2.0 | 2.4 | 2.7 | 3.7 | 32.2 | 2.0 | 1.8 | 2.4 | 2.4 | 2.6 | 3.7 | 4.1 | - | - | - | - | 22.4 | 51.2 | 129% |
| 0317341918 | | 16 | 12.1 | 10.8 | 11.7 | 11.1 | 9.5 | 8.7 | 8.5 | 9.4 | 8.6 | 9.0 | 8.3 | 8.7 | 7.8 | 6.4 | 6.3 | 6.3 | 7.4 | 7.5 | 7.7 | 8.0 | - | - | - | - | 81.9 | 57.4 | -30% |
| 0277266907 | | 17 | 4.9 | 4.1 | 4.6 | 4.4 | 4.7 | 4.6 | 8.1 | 6.9 | 5.8 | 6.3 | 5.5 | 5.5 | 7.2 | 6.6 | 7.9 | 8.5 | 8.6 | 7.7 | 8.1 | 8.1 | - | - | - | - | 42.3 | 62.7 | 48% |
| 0223786091 | | 18 | 7.4 | 6.7 | 6.9 | 7.1 | 6.2 | 6.7 | 6.1 | 7.3 | 6.7 | 6.1 | 7.3 | 7.8 | 7.4 | 7.9 | 7.8 | 8.5 | 8.6 | 7.9 | 7.0 | 8.0 | - | - | - | - | 54.5 | 63.0 | 16% |
| 0752058807 | | 19 | 9.0 | 8.2 | 8.6 | 8.6 | 7.9 | 8.2 | 7.8 | 8.6 | 8.0 | 7.4 | 8.1 | 8.4 | 8.4 | 8.7 | 8.6 | 8.6 | 8.7 | 8.5 | 8.9 | 8.8 | - | - | - | - | 67.0 | 69.1 | 3% |
| 0213069812 | | 20 | 9.3 | 8.8 | 8.8 | 8.9 | 8.2 | 8.6 | 8.2 | 9.0 | 8.4 | 7.5 | 8.5 | 8.6 | 8.4 | 8.7 | 8.2 | 8.4 | 8.8 | 9.0 | 9.7 | 9.3 | - | - | - | - | 69.8 | 70.5 | 1% |
| 0120447708 | | 21 | 7.7 | 6.5 | 6.4 | 6.3 | 7.3 | 7.3 | 7.2 | 7.4 | 12.1 | 18.2 | 7.2 | 7.8 | 7.3 | 7.2 | 7.0 | 12.0 | 7.0 | 9.2 | 9.9 | 13.9 | - | - | - | - | 56.0 | 73.5 | 31% |
| 01100794908 | | 22 | 21.1 | 11.0 | 10.5 | 10.8 | 9.1 | 15.9 | 9.5 | 11.1 | 11.1 | 8.8 | 10.3 | 9.8 | 8.8 | 9.2 | 8.8 | 9.2 | 10.3 | 9.1 | 9.2 | 15.4 | - | - | - | - | 99.1 | 79.9 | -19% |
| 0563020548 | | 23 | 4.5 | 11.8 | 6.2 | 5.7 | 6.3 | 6.5 | 8.5 | 7.9 | 6.5 | 7.4 | 8.6 | 11.9 | 22.9 | 7.9 | 15.5 | 9.1 | 8.8 | 9.6 | 14.3 | 10.1 | - | - | - | - | 57.4 | 98.1 | 71% |
| 0223764218 | | 24 | 23.7 | 20.4 | 22.0 | 16.9 | 13.4 | 13.9 | 12.6 | 14.6 | 12.9 | 10.9 | 12.5 | 12.2 | 11.6 | 12.0 | 12.5 | 10.9 | 12.4 | 12.2 | 13.5 | 13.6 | - | - | - | - | 137.5 | 98.6 | -28% |
| 0220604006 | | 25 | 14.1 | 13.3 | 13.0 | 13.5 | 11.7 | 12.7 | 11.6 | 13.1 | 11.7 | 10.7 | 12.1 | 13.1 | 11.8 | 12.9 | 11.8 | 12.2 | 12.5 | 12.2 | 12.8 | 13.0 | - | - | - | - | 103.0 | 99.2 | -4% |
| 0220452647 | | 26 | 11.4 | 11.2 | 10.8 | 11.0 | 10.5 | 10.5 | 9.9 | 10.7 | 11.7 | 9.3 | 9.6 | 60.0 | 13.0 | 12.6 | 15.2 | 15.1 | 8.9 | 15.7 | 12.4 | 12.8 | - | - | - | - | 86.0 | 105.7 | 23% |
| 0014183408 | | 27 | 19.2 | 17.9 | 27.3 | 18.8 | 16.1 | 15.9 | 15.8 | 16.0 | 12.8 | 10.4 | 10.7 | 12.2 | 15.6 | 13.7 | 13.3 | 13.8 | 11.8 | 12.4 | 13.7 | 13.0 | - | - | - | - | 146.9 | 107.2 | -27% |
| 0099396608 | | 28 | 15.2 | 13.8 | 24.5 | 14.5 | 13.9 | 13.8 | 12.8 | 13.8 | 11.4 | 12.2 | 13.3 | 13.8 | 12.0 | 14.2 | 13.7 | 13.8 | 14.0 | 13.6 | 14.4 | 14.6 | - | - | - | - | 122.2 | 110.3 | -10% |



V.1b-006
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

Revenue by Month ($K)

(Sorted by "YTD-2023")

JPMC INTERNAL USE ONLY

| DM ECI | DM Name | Client Sort | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD-2022 | YTD-2023 | %O/(U) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2022 | | | | | | | | | | | | 2023 | | | | | | | | | | | |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0220603584 | | 29 | 16.5 | 25.5 | 15.6 | 15.7 | 13.7 | 25.2 | 13.7 | 15.0 | 12.5 | 12.8 | 13.9 | 14.5 | 13.5 | 14.1 | 13.5 | 14.0 | 28.9 | 14.1 | 15.0 | 15.1 | - | - | - | - | 141.0 | 128.3 | -9% |
| 0515256307 | | 30 | 15.7 | 15.0 | 15.2 | 15.5 | 14.6 | 14.6 | 13.9 | 14.3 | 13.6 | 14.6 | 19.1 | 14.9 | 13.7 | 15.6 | 15.1 | 17.3 | 18.0 | 17.4 | 17.4 | 19.4 | - | - | - | - | 118.8 | 134.0 | 13% |
| 0221377691 | | 31 | 23.8 | 16.2 | 26.1 | 16.4 | 8.2 | 21.6 | 20.9 | 9.7 | 9.0 | 14.6 | 8.9 | 9.3 | 8.9 | 16.6 | 18.2 | 17.3 | 19.5 | 16.2 | 17.9 | 29.7 | - | - | - | - | 142.9 | 144.3 | 1% |
| 0657227907 | | 32 | 22.9 | 19.6 | 4.7 | 17.3 | 21.3 | 19.4 | 26.2 | 20.1 | 18.7 | 11.4 | 20.0 | 19.0 | 21.7 | 20.9 | 15.1 | 17.2 | 18.6 | 20.4 | 14.6 | 19.2 | - | - | - | - | 151.5 | 147.8 | -2% |
| 0121695708 | | 33 | 16.0 | 12.5 | 25.6 | 13.1 | 19.6 | 22.5 | 29.6 | 14.1 | 28.7 | 12.2 | 12.6 | 18.9 | 12.0 | 10.8 | 11.5 | 14.8 | 26.4 | 27.6 | 41.3 | 17.4 | - | - | - | - | 153.0 | 161.9 | 6% |
| 0410583713 | | 34 | 12.7 | 10.8 | 26.4 | 11.7 | 12.5 | 12.2 | 23.9 | 11.0 | 10.6 | 9.8 | 10.9 | 11.6 | 13.5 | 10.7 | 11.5 | 22.6 | 13.4 | 13.2 | 25.8 | 52.7 | - | - | - | - | 121.2 | 163.3 | 35% |
| 0227664505 | | 35 | 41.6 | 46.9 | 16.0 | 15.3 | 16.7 | 13.6 | 13.4 | 14.2 | 14.5 | 12.1 | 13.9 | 15.5 | 15.7 | 15.0 | 15.2 | 15.8 | 31.1 | 14.2 | 47.5 | 17.5 | - | - | - | - | 177.8 | 171.9 | -3% |
| 0109058308 | | 36 | 36.5 | 17.8 | 19.1 | 38.3 | 29.0 | 50.4 | 23.5 | 22.7 | 42.8 | 33.2 | 22.9 | 35.8 | 23.3 | 18.9 | 41.2 | 50.1 | 39.8 | 22.5 | 23.2 | 33.6 | - | - | - | - | 237.3 | 252.7 | 7% |
| 0228077404 | | 37 | 29.6 | 27.8 | 58.9 | 27.2 | 28.5 | 30.2 | 33.3 | 22.9 | 31.3 | 31.1 | 35.2 | 44.4 | 286.4 | 29.2 | 31.5 | 31.7 | 33.4 | 130.2 | 30.4 | 36.4 | - | - | - | - | 258.4 | 609.0 | 136% |
| | | **Total** | 423.0 | 387.2 | 414.7 | 351.3 | 328.1 | 383.2 | 368.7 | 325.5 | 351.2 | 315.5 | 320.4 | 405.7 | 622.9 | 322.6 | 349.9 | 378.3 | 405.2 | 451.8 | 418.6 | 441.6 | - | - | - | - | 2,981.6 | 3,390.9 | 14% |
| **Transferred In** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0565024716 | | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.2 | - | - | - | - | - | 0.2 | 100% |
| 0680687963 | | 2 | 14.5 | 10.4 | 10.6 | 11.2 | 8.1 | 3.9 | 2.2 | 2.3 | 2.1 | 1.4 | 1.7 | 1.5 | 1.5 | 1.5 | 1.2 | 1.3 | 1.0 | 1.2 | 1.2 | 1.5 | - | - | - | - | 63.2 | 10.4 | -84% |
| 0223765086 | | 3 | 6.9 | 9.3 | 9.7 | 9.8 | 14.3 | 11.8 | 11.1 | 12.1 | 10.9 | 11.1 | 10.9 | 11.3 | 11.0 | 11.9 | 12.6 | 12.0 | 12.0 | 12.3 | 13.2 | 13.2 | - | - | - | - | 84.9 | 98.3 | 16% |
| | | **Total** | 21.4 | 19.7 | 20.3 | 21.0 | 22.4 | 15.7 | 13.2 | 14.3 | 13.0 | 12.5 | 12.6 | 12.8 | 12.5 | 13.4 | 13.8 | 13.4 | 13.0 | 13.5 | 14.4 | 14.9 | - | - | - | - | 148.1 | 108.8 | -27% |
| | | **Grand Total** | 447.5 | 409.6 | 439.1 | 378.0 | 355.3 | 404.7 | 387.5 | 345.2 | 370.6 | 333.5 | 338.0 | 425.9 | 644.0 | 364.5 | 373.5 | 400.8 | 428.6 | 482.1 | 452.7 | 476.1 | - | - | - | - | 3,166.8 | 3,622.2 | 14% |

BIERING_0005093

V.1b-006

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



**V.1b-007**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

JPMC INTERNAL USE ONLY

**August 2023 Banker Scorecard**

**Joshua Biering**

Revenue by Product CYTD ($K)

(Sorted by "Total Revenue")

| | | Annuity | | | | | | Brokerage Transactional | | | | | | | | | | | Placement Fees | | | Credit | | | | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DM ECI | DM Name | IM | CDI | HF | PE | Other | GAP | EQ Trding | EQ Syn | EQ Deriv | FI | FI EM Mrkts | FI Synd | FX | FXCR Struct /Der | Global Access | Other | IM Trans | PE | HF | GAP | Total Investm | Mortg | Lending | Deposits | T&E | Custody /Other | Total Revenue | Risk & Cap Charge | Total Risk Adj Rev |
| **New DMs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0703931818 | | 9 | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13 | 21 | 58 | 2 | - | - | 95 | (27) | 68 |
| 0192815135 | | 22 | 8 | - | - | - | - | 0 | - | 2 | - | 0 | - | - | - | - | - | - | - | - | - | 32 | 6 | - | 5 | - | - | 42 | - | 42 |
| 0215555119 | | 1 | 1 | 0 | - | - | - | 0 | - | - | - | - | - | - | 4 | - | - | - | - | - | - | 7 | - | - | 2 | - | - | 8 | - | 8 |
| 0582070798 | | - | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 1 | - | 1 | - | - | 2 | - | 2 |
| 0410020245 | | - | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 0 | - | - | 1 | - | 1 |
| 0725750085 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 1 | - | 1 |
| 0722929768 | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | (0) | - | - | 0 | - | 0 |
| 0728047442 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| 0727984018 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| 0395054970 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | 0 |
| 0730328484 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | 0 |
| | Total | 33 | 13 | 0 | - | - | - | 2 | - | 0 | - | - | - | - | 4 | - | - | - | - | - | - | 53 | 28 | 58 | 10 | - | - | 149 | (27) | 123 |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0229077404 | | 81 | 2 | 6 | 5 | - | 2 | - | - | 356 | - | - | - | - | - | - | - | - | - | - | - | 452 | 96 | 193 | 6 | - | 3 | 751 | (142) | 609 |
| 0109058308 | | 78 | 3 | 4 | 33 | - | 5 | - | - | - | - | - | - | - | - | - | - | 67 | - | - | - | 191 | - | 59 | 24 | - | - | 274 | (21) | 253 |
| 0410583713 | | 38 | 3 | 3 | 9 | - | 0 | - | - | - | - | - | - | - | - | - | - | 61 | - | - | - | 113 | 6 | 52 | 27 | - | - | 199 | (35) | 163 |
| 0227664505 | | 55 | 2 | 18 | - | 1 | - | 11 | - | - | - | - | - | - | - | - | - | - | 8 | - | - | 94 | 5 | 14 | 30 | 33 | - | 176 | (4) | 172 |
| 0121695708 | | 32 | 3 | 15 | 31 | - | 7 | - | - | - | - | 0 | - | - | - | - | - | 52 | 15 | - | - | 154 | - | - | 8 | - | - | 162 | - | 162 |
| 0221377601 | | 60 | 0 | 4 | 6 | - | 0 | 0 | - | 2 | 0 | - | - | - | - | - | - | 2 | - | - | - | 74 | 13 | 71 | 4 | - | - | 161 | (17) | 144 |
| 0657227907 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | 1 | - | 0 | 147 | - | 148 | - | 148 |
| 0515256307 | | 29 | 4 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 32 | - | - | 18 | 83 | - | 134 | - | 134 |
| 0220603984 | | 56 | 1 | 2 | 8 | - | 2 | 0 | - | - | - | - | - | - | - | - | - | 15 | - | - | - | 84 | 13 | - | 6 | 25 | - | 128 | - | 128 |
| 0099396608 | | 62 | 0 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 64 | 17 | 24 | 3 | 12 | - | 121 | (10) | 110 |
| 0563020548 | | 37 | 2 | 1 | 3 | - | 0 | 2 | - | 14 | - | - | - | - | - | - | - | 7 | 4 | - | - | 70 | 5 | 33 | 11 | - | - | 119 | (21) | 98 |
| 0014183406 | | 54 | 5 | 1 | - | - | - | 1 | - | 0 | 3 | - | - | - | - | - | - | - | - | - | - | 64 | 5 | - | 38 | - | - | 107 | - | 107 |
| 0220452647 | | 74 | 14 | 6 | 3 | - | 2 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 100 | 1 | - | 5 | - | - | 106 | - | 106 |
| 0223764218 | | 73 | 1 | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 75 | 4 | 7 | 14 | - | - | 100 | (1) | 99 |
| 0220604006 | | 51 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 52 | - | - | 2 | 45 | - | 99 | - | 99 |
| 0120447706 | | 36 | 0 | 1 | 2 | - | 3 | 0 | - | 0 | 0 | - | - | - | - | - | - | 9 | - | - | - | 50 | 4 | 20 | 6 | - | - | 80 | (7) | 73 |
| 0100794908 | | 51 | 1 | 3 | 9 | - | 1 | 0 | - | - | 0 | - | - | - | - | - | - | 7 | - | - | - | 73 | 3 | 0 | 4 | - | - | 80 | (0) | 80 |
| 0277266907 | | 21 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22 | - | 21 | 31 | - | - | 75 | (12) | 63 |
| 0213069812 | | 61 | 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 66 | - | - | 5 | - | - | 71 | - | 71 |
| 0752058807 | | 44 | 0 | - | - | - | - | 2 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | 46 | 9 | 1 | 13 | - | - | 69 | (0) | 69 |
| 0223786091 | | 48 | 0 | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | 48 | 3 | 9 | 3 | - | - | 64 | (1) | 63 |
| 0217432253 | | 15 | 0 | - | - | - | - | - | - | 29 | - | - | - | - | - | - | - | - | - | - | - | 44 | 1 | 17 | 1 | - | - | 64 | (13) | 51 |
| 0225358312 | | 9 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11 | 6 | 41 | 3 | - | - | 61 | (18) | 43 |
| 0317341918 | | 27 | 4 | - | - | - | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | 33 | 2 | 6 | 17 | - | - | 58 | (1) | 57 |
| 0429808834 | | 12 | 0 | 0 | - | - | - | 0 | - | - | - | - | - | - | - | - | - | 6 | 5 | - | - | 24 | 6 | 5 | 3 | - | - | 38 | (1) | 37 |
| 0226196271 | | 7 | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 7 | 8 | 15 | 6 | - | - | 36 | (12) | 24 |

BIERING_0005094

V.1b-007



V.1b-008
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

JPMC INTERNAL USE ONLY

Revenue by Product CYTD ($K)

(Sorted by "Total Revenue")

| DM ECI | DM Name | Annuity | | | | | | Brokerage Transactional | | | | | | | | | | | | Placement Fees | | | Credit | | | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IM | CDI | HF | PE | Other | GAP | EQ Trding | EQ Syn | EQ Deriv | FI | FI EM Mrkts | FI Synd | FX | FXCR Struct /Der | Global Access | Other | IM Trans | PE | HF | GAP | Total Investm | Mortg | Lending | Deposits | T&E | Custody /Other | Total Revenue | Risk & Cap Charge | Total Risk Adj Rev |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9729147008 | | 24 | 0 | 1 | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 31 | 1 | - | 3 | - | - | 35 | - | 35 |
| 0105833108 | | 10 | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 11 | 10 | 10 | 3 | - | - | 33 | (5) | 28 |
| 0755930507 | | 13 | 0 | 1 | - | - | 2 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 17 | - | 8 | 6 | - | - | 31 | (2) | 29 |
| 0016978208 | | 26 | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26 | - | - | 4 | - | - | 30 | - | 30 |
| 0014255106 | | 21 | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 21 | - | - | 9 | - | - | 30 | - | 30 |
| 0580278303 | | 20 | 0 | 1 | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21 | - | - | 4 | - | - | 25 | - | 25 |
| 0675272908 | | 16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16 | - | 6 | 0 | - | - | 22 | (0) | 22 |
| 0317027800 | | 11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11 | - | 4 | 0 | - | - | 14 | (0) | 14 |
| 0217302714 | | - | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | - | 8 | - | - | 8 | - | 8 |
| 0093201608 | | - | 1 | 0 | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | 5 | - | - | 7 | - | 7 |
| 0651247034 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| **Total** | | 1,250 | 57 | 68 | 111 | 1 | 30 | 17 | - | 403 | 3 | - | - | 1 | - | - | - | - | 227 | 32 | - | 2,200 | 220 | 617 | 330 | 346 | 3 | 3,715 | (324) | 3,391 |
| **Transferred In** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0223765086 | | 48 | 2 | - | - | - | 2 | 0 | - | - | - | - | - | 0 | - | - | - | - | - | - | - | 52 | 20 | 9 | 19 | - | - | 100 | (2) | 98 |
| 0680687963 | | 9 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10 | - | - | 1 | - | - | 10 | - | 10 |
| 0566024716 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| **Total** | | 57 | 3 | - | - | - | 2 | 0 | - | - | - | - | - | 0 | - | - | - | - | - | - | - | 61 | 20 | 9 | 20 | - | - | 111 | (2) | 109 |
| **Grand Total** | | 1,340 | 73 | 69 | 111 | 1 | 32 | 18 | - | 405 | 3 | 0 | - | 1 | - | - | - | - | 227 | 36 | - | 2,314 | 268 | 654 | 360 | 346 | 3 | 3,975 | (353) | 3,622 |

BIERING_0005095

V.1b-008

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V



**V.1b-009**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

JPMC INTERNAL USE ONLY

**August 2023 Banker Scorecard**

**Joshua Biering**

Revenue by Product Variance ($K)

(Sorted by "Total Revenue")

| | | Annuity | | | | | | Brokerage Transactional | | | | | | | | | | | Placement Fees | | | Credit | | | | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DM ECI | DM Name | IM | CDI | HF | PE | Other | GAP | EQ Trding | EQ Syn | EQ Deriv. | FI | FI EM Mrkts | FI Synd | FX | FXCR Struct /Der | Global Access | Other | IM Trans. | PE | HF | GAP | Total Investm | Mortg. | Lending | Dep. | T&E | Custody/ Other | Total Revenue | Risk & Capital Charges | Total Risk Adj Revenue |
| **New DMs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0703931818 | | 9 | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13 | 21 | 58 | 2 | - | - | 95 | (27) | 68 |
| 0215555119 | | 1 | 1 | 0 | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | 4 | - | 7 | - | - | 2 | - | - | 8 | - | 8 |
| 0192815135 | | 5 | 1 | - | - | - | - | 0 | - | (1) | - | 0 | - | - | - | - | - | - | - | - | - | 6 | 2 | (3) | (1) | - | 0 | 4 | 1 | 5 |
| 0582070798 | | - | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 1 | - | 1 | - | - | 2 | - | 2 |
| 0410002245 | | - | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 0 | - | - | 1 | - | 1 |
| 0725750085 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 1 | - | 1 |
| 0722929768 | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | (0) | - | - | 0 | - | 0 |
| 0728047442 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| 0727984018 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| 0395054970 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | 0 |
| 0730328484 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | 0 |
| | Total | 16 | 7 | 0 | - | - | - | 1 | - | (1) | - | 0 | - | - | - | - | - | - | - | 4 | - | 27 | 24 | 55 | 5 | - | 0 | 111 | (25) | 85 |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0228077404 | | (9) | (1) | 1 | (0) | - | 1 | 6 | - | 356 | - | - | - | - | - | - | - | - | - | (26) | - | 326 | 0 | 17 | (1) | - | 1 | 343 | 8 | 351 |
| 0410583713 | | (1) | 2 | 0 | (0) | - | 0 | (0) | - | - | - | - | - | - | - | - | - | - | 49 | (15) | - | 35 | (0) | 24 | (1) | - | 0 | 58 | (16) | 42 |
| 0563020548 | | 9 | 1 | 0 | 1 | - | 0 | 2 | - | 14 | - | - | - | - | - | - | - | - | 7 | (2) | - | 33 | (0) | (1) | (1) | - | - | 34 | 6 | 41 |
| 0220452647 | | 14 | 0 | 6 | 0 | - | (0) | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 20 | 0 | - | (1) | - | - | 20 | - | 20 |
| 0272266907 | | 8 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9 | - | 1 | 10 | - | - | 19 | 1 | 20 |
| 0217432253 | | 6 | 0 | - | - | - | - | 29 | - | - | - | - | - | - | - | - | - | - | - | - | - | 36 | 0 | (18) | (1) | - | (0) | 17 | 12 | 29 |
| 0120447708 | | 1 | 0 | 1 | 1 | - | (0) | 0 | - | 0 | (0) | - | - | - | - | - | - | - | 9 | (0) | - | 11 | (0) | 5 | (1) | - | - | 15 | 2 | 17 |
| 0515256307 | | 14 | 4 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | (1) | - | 18 | - | - | 1 | (3) | 0 | 15 | - | 15 |
| 0429808834 | | 1 | (0) | 0 | - | - | - | (0) | - | - | - | - | - | - | - | - | - | - | 6 | 5 | - | 12 | - | (1) | 2 | - | - | 13 | 4 | 17 |
| 0223786091 | | (3) | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | (3) | 3 | 8 | 0 | - | 0 | 9 | (1) | 9 |
| 0121695708 | | 5 | 2 | (6) | (8) | - | 0 | - | - | - | - | - | - | - | 0 | - | - | - | 22 | 5 | - | 20 | - | - | (12) | - | - | 9 | - | 9 |
| 0217302714 | | - | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | - | 6 | - | - | 7 | - | 7 |
| 0226196274 | | (1) | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 4 | (1) | 2 | - | 0 | 6 | 2 | 8 |
| 0317027800 | | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) | - | 2 | 0 | - | - | 2 | (0) | 2 |
| 0752058807 | | (0) | 0 | - | - | - | (0) | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) | (0) | (2) | 4 | - | - | 1 | 1 | 2 |
| 0213069812 | | (1) | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (1) | - | - | 1 | - | - | 1 | - | 1 |
| 0105833108 | | 0 | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | (0) | 0 | (1) | - | - | (0) | 0 | 0 |
| 0014255108 | | (1) | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (1) | - | - | 0 | - | - | (1) | - | (1) |
| 0675272908 | | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | (1) | (0) | - | - | (1) | 0 | (1) |
| 0580278303 | | (1) | 0 | 0 | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | (3) | - | (4) | - | - | 2 | - | - | (1) | - | (1) |
| 0651247034 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | (2) | - | (0) | - | - | (2) | - | (2) |
| 0016978208 | | (3) | 0 | - | - | - | - | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | (3) | - | - | 1 | - | 0 | (2) | - | (2) |
| 0225358312 | | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 6 | 7 | (16) | - | (2) | (3) | (8) | (10) |
| 0109058308 | | 12 | 1 | 0 | 7 | - | (0) | (0) | - | - | (0) | - | - | - | - | - | - | - | 34 | (17) | - | 36 | - | (18) | (21) | - | - | (3) | 19 | 15 |
| 0657227907 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (0) | - | 0 | (4) | - | (4) | - | (4) |
| 0220604006 | | (1) | 0 | - | (2) | - | - | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | (3) | - | 0 | (1) | - | - | (4) | - | (4) |

BIERING_0005096

**CONFIDENTIAL**

V.1b-009

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V



**V.1b-010**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

JPMC INTERNAL USE ONLY

**Revenue by Product Variance ($K)**

(Sorted by "Total Revenue")

| DM ECI | DM Name | Annuity | | | | | | Brokerage Transactional | | | | | | | | | | | Placement Fees | | | Credit | | | | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IM | CDI | HF | PE | Other | GAP | EQ Trding | EQ Syn | EQ Deriv. | FI | FI EM Mrkts | FI Synd | FX | FXCR Struct /Der | Global Access | Other | IM Trans. | PE | HF | GAP | Total Investm | Mortg. | Lending | Dep. | T&E | Custody/ Other | Total Revenue | Risk & Capital Charges | Total Risk Adj Revenue |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0093201608 | | - | 1 | 0 | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | (1) | - | 1 | - | - | (6) | - | - | (5) | - | (5) |
| 9729147008 | | 5 | 0 | (0) | (1) | - | 0 | (0) | - | - | - | - | - | (0) | - | - | - | - | (4) | (8) | - | (8) | (0) | - | 2 | - | - | (6) | - | (6) |
| 0227664505 | | (9) | 2 | 2 | - | 0 | - | 9 | - | - | - | - | - | (0) | - | - | - | - | - | (48) | - | (44) | 4 | (7) | 5 | 31 | - | (11) | 5 | (6) |
| 0220603984 | | (3) | 0 | (0) | (2) | - | 0 | 0 | - | - | - | - | - | - | - | - | - | - | 5 | (10) | - | (10) | (0) | (2) | (0) | (1) | - | (13) | 1 | (13) |
| 0099396608 | | (3) | (0) | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (10) | - | (13) | (0) | 0 | (1) | 1 | - | (13) | 1 | (12) |
| 0221377691 | | 5 | (0) | 0 | 1 | - | 0 | (0) | - | (2) | 0 | - | - | (0) | - | - | - | - | (23) | (20) | - | (38) | 3 | 15 | (1) | - | - | (22) | 23 | 1 |
| 0317341918 | | (0) | 4 | - | - | - | (0) | - | - | - | - | - | - | 0 | - | - | - | - | - | - | - | 4 | (0) | (1) | (29) | - | - | (26) | 1 | (25) |
| 0100794908 | | (11) | 1 | (0) | (1) | - | (0) | (0) | - | (1) | 0 | - | - | (0) | - | - | - | - | 2 | (10) | - | (20) | - | (11) | 2 | - | - | (29) | 10 | (19) |
| 0755930507 | | (2) | 0 | (1) | - | - | (1) | 0 | - | - | - | - | - | - | - | - | - | - | - | (2) | - | (2) | (4) | (24) | (2) | - | - | (33) | 25 | (7) |
| 0014183408 | | (7) | 3 | 0 | - | - | - | (1) | - | (4) | 1 | - | - | - | - | - | - | - | - | (4) | - | (13) | (0) | - | (27) | - | - | (40) | - | (40) |
| 0223764218 | | (1) | 0 | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | (0) | - | (0) | (2) | (15) | (30) | - | - | (46) | 7 | (39) |
| | **Total** | 24 | 26 | 4 | (4) | 0 | (0) | 17 | - | 394 | | - | - | - | (0) | - | - | - | 106 | (163) | - | 403 | 9 | (21) | (108) | 24 | (1) | 305 | 104 | 409 |
| **Transferred In** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0566024716 | | - | 0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | 0 | - | - | 0 | - | 0 |
| 0223765086 | | 1 | 0 | - | - | - | (0) | 0 | - | - | - | - | - | 0 | - | - | - | - | - | 1 | 11 | (32) | 5 | - | 0 | (15) | 28 | 13 |
| 0680687963 | | (50) | (1) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (52) | - | (24) | (1) | - | - | (77) | 24 | (53) |
| | **Total** | (49) | (1) | - | - | - | (0) | 0 | - | - | - | - | - | 0 | - | - | - | - | - | (51) | 11 | (56) | 5 | - | 0 | (91) | 52 | (39) |
| | **Grand Total** | (10) | 31 | 4 | (4) | 0 | (1) | 18 | - | 393 | 1 | 0 | - | (0) | - | - | - | - | 106 | (158) | - | 380 | 43 | (22) | (99) | 24 | (1) | 325 | 131 | 455 |

V.1b-010

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V



**V.1b-011**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

Assets ($MM)

(Sorted by "Current Month Total Assets")

JPMC INTERNAL USE ONLY

| DM ECI | DM Name | Client Sort | Current Month Assets | | | | | | | | | December-2022 Assets | | | | | | | | | Variances vs Dec-2022 O/(U) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AUM | Brkrg | Dep | Cust | T&E Non Mgd | Oth | Lending | Mortg | Total Assets | AUM | Brokrg | Dep | Cust | T&E Non Mgd | Oth | Lending | Mortg | Total Assets | AUM | Brokrg | Dep | Cust | T&E Non Mgd | Oth | Lending | Mortg | Total Assets |
| **New DMs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0730328484 | | 1 | - | - | 0 | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | - | - | - | 0 |
| 0395054970 | | 2 | - | - | 0 | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | - | - | 0 | - | - | - | - | - | 0 |
| 0727984018 | | 3 | 0 | - | 0 | - | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | 0 | - | 0 | - | - | - | - | - | 0 |
| 0728047442 | | 4 | 0 | 0 | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 0 | 0 | 1 | - | - | - | - | - | 1 |
| 0582070798 | | 5 | 0 | 0 | 0 | - | - | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - | 0 | 0 | 0 | - | - | - | - | 1 | 1 |
| 0410020245 | | 6 | 0 | 0 | 1 | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 0 | 0 | 1 | - | - | - | - | - | 1 |
| 0722929768 | | 7 | 1 | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | 1 |
| 0215555119 | | 8 | 2 | 0 | 0 | - | - | - | - | - | 2 | 0 | - | 0 | - | - | - | - | - | 0 | 1 | 0 | (0) | - | - | - | - | - | 2 |
| 0725750085 | | 9 | 7 | 6 | 0 | - | - | - | - | - | 13 | - | - | - | - | - | - | - | - | - | 7 | 6 | 0 | - | - | - | - | - | 13 |
| 01928615135 | | 10 | 9 | 21 | 2 | - | - | - | - | 1 | 34 | 11 | 19 | 0 | - | - | - | - | 1 | 31 | (1) | 2 | 2 | - | - | - | - | (0) | 3 |
| 0703331818 | | 11 | 16 | - | 0 | - | - | 13 | 5 | 34 | | 5 | - | 0 | - | - | - | 1 | 5 | 11 | 11 | - | 0 | - | - | - | - | 12 | 23 |
| | | **Total** | 36 | 28 | 4 | - | - | - | 13 | 7 | 88 | 16 | 19 | 1 | - | - | - | 1 | 6 | 42 | 20 | 9 | 4 | - | - | - | - | 12 | 1 | 45 |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0681247034 | | 12 | 0 | - | 0 | - | - | - | - | - | 0 | 0 | - | 0 | - | - | - | - | - | 0 | 0 | - | 0 | - | - | - | - | - | 0 |
| 0317027800 | | 13 | 2 | - | - | - | - | 0 | - | - | 2 | 2 | - | - | - | - | - | - | - | 2 | 0 | - | - | - | - | - | - | - | 0 |
| 0217302714 | | 14 | 0 | 0 | 1 | - | - | - | 0 | - | 2 | - | 0 | 0 | - | - | - | - | - | 0 | 0 | 0 | 1 | - | - | - | - | 0 | 2 |
| 0675272908 | | 15 | 3 | - | 0 | - | - | 0 | - | - | 4 | 3 | - | 0 | - | - | - | - | - | 4 | 0 | - | 0 | - | - | - | - | - | 0 |
| 0093201608 | | 16 | 1 | 2 | 1 | 0 | - | - | - | - | 4 | 0 | 2 | 1 | 0 | - | - | - | - | 3 | 1 | (0) | 0 | 0 | - | - | - | - | 2 |
| 07559305507 | | 17 | 3 | 1 | 0 | - | - | 1 | - | - | 5 | 3 | 1 | 1 | - | - | - | - | 1 | 6 | (0) | (0) | (1) | - | - | - | - | - | (1) |
| 0429608834 | | 18 | 3 | 0 | 0 | - | - | 1 | 1 | 5 | | 2 | 0 | 0 | - | - | - | 1 | 1 | 4 | 1 | 0 | 0 | - | - | - | (0) | - | 1 |
| 0580278303 | | 19 | 5 | 1 | 0 | - | - | - | - | - | 6 | 4 | 1 | 0 | - | - | - | - | - | 5 | 1 | 0 | 0 | - | - | - | - | - | 1 |
| 0226196274 | | 20 | 2 | 2 | 0 | - | - | 1 | 1 | 7 | | 2 | 2 | 0 | - | - | - | 1 | 1 | 7 | 0 | 0 | (0) | - | - | - | 0 | (0) | 0 |
| 0014255108 | | 21 | 5 | 2 | 1 | - | - | - | - | - | 7 | 4 | 2 | 1 | - | - | - | - | - | 7 | 0 | 0 | (0) | - | - | - | - | - | 0 |
| 0016978208 | | 22 | 6 | 1 | 0 | - | - | - | - | - | 7 | 6 | 1 | 0 | - | - | - | - | - | 8 | (0) | (0) | (0) | - | - | - | - | - | (0) |
| 0217432253 | | 23 | 5 | 1 | 0 | - | - | 2 | 2 | 10 | | 2 | 3 | 0 | - | - | - | 3 | 2 | 11 | 2 | (3) | 0 | - | - | - | (1) | (0) | (1) |
| 0277266907 | | 24 | 6 | 0 | 2 | 0 | - | 2 | - | 10 | | 5 | 1 | 2 | 0 | - | - | 1 | - | 9 | 0 | (1) | 0 | - | - | - | 1 | - | 1 |
| 0105833108 | | 25 | 2 | 5 | 0 | - | - | 1 | 1 | 10 | | 2 | 5 | 0 | - | - | - | 1 | 1 | 10 | 0 | (0) | 0 | - | - | - | (0) | (0) | (0) |
| 0657227907 | | 26 | 14 | - | 0 | - | 0 | - | 0 | 14 | | 12 | - | 0 | - | 0 | - | - | 0 | 12 | 2 | - | 0 | - | 0 | - | - | (0) | 2 |
| 0223786091 | | 27 | 12 | 0 | 0 | - | - | 1 | 1 | 15 | | 11 | 0 | 0 | - | - | - | 1 | - | 13 | 1 | 0 | 0 | - | - | - | (0) | 1 | 2 |
| 0752058807 | | 28 | 13 | 0 | 1 | - | - | - | 1 | 15 | | 12 | 0 | 1 | - | - | - | 0 | 1 | 14 | 1 | (0) | 0 | - | - | - | (0) | (0) | 1 |
| 0317341918 | | 29 | 15 | 0 | 2 | - | - | 1 | 0 | 18 | | 6 | 0 | 4 | - | - | - | 1 | 0 | 11 | 9 | 0 | (2) | - | - | - | - | (0) | 6 |
| 0225358312 | | 30 | 10 | 0 | 0 | - | - | 7 | 1 | 18 | | 7 | 1 | 2 | - | - | - | 7 | 1 | 18 | 2 | (1) | (2) | - | - | - | - | (0) | (0) |
| 0120447708 | | 31 | 10 | 6 | 0 | - | - | 4 | 1 | 21 | | 9 | 2 | 1 | - | - | - | 2 | 1 | 14 | 2 | 5 | (1) | - | - | - | 2 | (0) | 7 |
| 0563020548 | | 32 | 11 | 5 | 1 | - | - | 4 | 2 | 22 | | 9 | 4 | 2 | - | - | - | 5 | 1 | 20 | 2 | 3 | (1) | - | - | - | (1) | 1 | 2 |
| 0100794908 | | 33 | 17 | 6 | 0 | - | - | - | 0 | 23 | | 15 | 6 | 0 | - | - | - | 0 | 0 | 23 | 1 | 0 | (0) | - | - | - | (0) | - | 1 |
| 0213069812 | | 34 | 24 | 0 | 1 | - | - | - | - | 25 | | 23 | 0 | 0 | - | - | - | - | - | 23 | 1 | 0 | 0 | - | - | - | - | - | 1 |
| 0410583713 | | 35 | 11 | 5 | 2 | - | - | 6 | 2 | 25 | | 9 | 4 | 2 | - | - | - | 6 | 2 | 23 | 3 | 1 | (0) | - | - | - | (0) | (0) | 3 |
| 0515256307 | | 36 | 24 | 0 | 2 | 0 | - | - | - | 26 | | 20 | 0 | 1 | - | 1 | - | - | - | 21 | 4 | 0 | 1 | - | - | (0) | - | - | 5 |
| 0220604006 | | 37 | 23 | 4 | 0 | - | - | - | - | 27 | | 21 | 3 | 0 | - | - | - | - | - | 25 | 1 | 0 | (0) | - | - | - | - | - | 2 |
| 9729147008 | | 38 | 6 | 22 | 0 | - | - | - | 0 | 29 | | 6 | 18 | 0 | - | - | - | 0 | - | 25 | 1 | 4 | 0 | - | - | - | - | (0) | 5 |

**CONFIDENTIAL**

BIERING_0005098

V.1b-011



**V.1b-012**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

JPMC INTERNAL USE ONLY

Assets ($MM)

(Sorted by "Current Month Total Assets")

| DM ECI | DM Name | Client Sort | Current Month Assets | | | | | | | | | December-2022 Assets | | | | | | | | | Variances vs Dec-2022 O/(U) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AUM | Brkrg | Dep | Cust | T&E Non Mgd | Oth | Lending | Mortg | Total Assets | AUM | Brkrg | Dep | Cust | T&E Non Mgd | Oth | Lending | Mortg | Total Assets | AUM | Brkrg | Dep | Cust | T&E Non Mgd | Oth | Lending | Mortg | Total Assets |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0099396608 | | 39 | 22 | 1 | 0 | - | - | - | 3 | 3 | 30 | 21 | 1 | 0 | - | - | - | 3 | 3 | 28 | 1 | (0) | 0 | - | - | - | 0 | (0) | 1 |
| 0220803984 | | 40 | 20 | 8 | 0 | - | 0 | - | | 2 | 30 | 19 | 7 | 0 | - | 0 | - | | 2 | 28 | 1 | 1 | (0) | - | - | - | | (0) | 2 |
| 0121695708 | | 41 | 13 | 19 | 1 | - | - | - | | | 32 | 12 | 17 | 0 | - | - | - | | | 30 | 0 | 2 | 0 | - | - | - | | - | 2 |
| 0223764218 | | 42 | 26 | 5 | 1 | - | - | - | 1 | 1 | 33 | 20 | 2 | 1 | - | - | - | 1 | 1 | 25 | 6 | 4 | (0) | - | - | - | | (0) | 9 |
| 0221377691 | | 43 | 21 | 9 | 0 | - | - | - | 10 | 3 | 43 | 19 | 4 | 0 | - | - | - | 10 | 3 | 36 | 2 | 5 | 0 | - | - | - | 0 | (0) | 7 |
| 0220452647 | | 44 | 40 | 5 | 0 | - | - | - | 0 | | 46 | 41 | 5 | 0 | - | - | - | | 0 | 46 | (1) | 1 | 0 | - | - | - | | (0) | 0 |
| 0014183408 | | 45 | 19 | 26 | 8 | - | - | - | | 1 | 53 | 18 | 26 | 4 | - | - | - | | 1 | 48 | 1 | (0) | 4 | - | - | - | | (0) | 5 |
| 0227664505 | | 46 | 34 | 7 | 2 | - | 24 | - | 1 | 1 | 68 | 26 | 6 | 2 | - | 13 | - | 2 | 1 | 50 | 7 | 1 | (0) | - | 11 | - | (1) | 1 | 18 |
| 0109058308 | | 47 | 35 | 27 | 2 | - | - | - | 8 | | 72 | 33 | 23 | 1 | - | - | - | 9 | | 67 | 2 | 4 | 0 | - | - | - | (1) | - | 5 |
| 0228077404 | | 48 | 36 | 15 | 0 | 5 | - | - | 20 | 15 | 92 | 35 | 42 | 0 | 5 | - | - | 34 | 16 | 132 | 1 | (28) | 0 | 1 | - | - | (14) | (1) | (40) |
| | | **Total** | 499 | 186 | 30 | 5 | 24 | - | 73 | 42 | 859 | 441 | 190 | 31 | 5 | 14 | - | 90 | 39 | 810 | 57 | (3) | (1) | 1 | 10 | - | (17) | 2 | 49 |
| **Transferred In** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0566024716 | | 49 | 1 | - | 0 | - | - | - | | | 1 | - | - | - | - | - | - | | | - | 1 | - | 0 | - | - | - | | - | 1 |
| 0680687963 | | 50 | 2 | 0 | 0 | - | - | - | | | 2 | 4 | 0 | 0 | - | - | - | | | 4 | (2) | 0 | 0 | - | - | - | | - | (2) |
| 0223765086 | | 51 | 17 | 1 | 2 | - | - | - | 0 | 3 | 24 | 15 | 1 | 2 | - | - | - | 3 | | 22 | 1 | 0 | (0) | - | - | - | 0 | (0) | 2 |
| | | **Total** | 20 | 1 | 2 | - | - | - | 0 | 3 | 27 | 20 | 1 | 2 | - | - | - | 3 | | 26 | 0 | 0 | (0) | - | - | - | 0 | (0) | 1 |
| | | **Grand Total** | 554 | 215 | 36 | 5 | 24 | - | 86 | 52 | 973 | 477 | 210 | 33 | 5 | 14 | - | 91 | 49 | 878 | 77 | 6 | 3 | 1 | 10 | - | (5) | 3 | 95 |

BIERING_0005099

V.1b-012

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V


**V.1b-013**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

Net New Clients

Assets in $MM and Revenue in $K

JPMC INTERNAL USE ONLY

| DM ECI | DM Name | Month | Client Points New Client | Bonus | Total Pts | Classification | Risk Adj. Revenue 2022 YTD | 2023 YTD | O(U) | Assets Dec-2022 | Aug-2023 | O(U) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Brand New $5MM** | | | | | | | | | | | | |
| 0703931818 | | Dec 22 | 1 | 5 | 6 | 5MM | - | 66 | 66 | 11 | 34 | 23 |
| 0725750085 | | Aug 23 | 1 | 1 | 2 | 5MM | - | 1 | 1 | - | 13 | 13 |
| **Threshold New $5MM** | | | | | | | | | | | | |
| 0093201608 | | May 23 | 1 | - | 1 | 5MM | 12 | 7 | (5) | 3 | 4 | 2 |
| 0429808834 | | Jun 23 | 1 | - | 1 | 5MM | 19 | 37 | 18 | 4 | 5 | 1 |
| **Existing $5MM Bonus** | | | | | | | | | | | | |
| 0014183408 | | | | 1 | 1 | 5MM | 147 | 107 | (40) | 48 | 53 | 5 |
| 0109058308 | | | | 2 | 2 | 5MM | 218 | 239 | 21 | 67 | 72 | 5 |
| 0120447708 | | | | 2 | 2 | 5MM | 50 | 70 | 20 | 14 | 21 | 7 |
| 0192815135 | | | | 1 | 1 | 5MM | 36 | 42 | 6 | 31 | 34 | 3 |
| 0220603984 | | | | 1 | 1 | 5MM | 140 | 128 | (12) | 28 | 30 | 2 |
| 0220604006 | | | | 1 | 1 | 5MM | 103 | 99 | (4) | 25 | 27 | 2 |
| 0221377691 | | | | 1 | 1 | 5MM | 141 | 144 | 3 | 36 | 43 | 7 |
| 0223764218 | | | | 2 | 2 | 5MM | 128 | 98 | (30) | 25 | 33 | 9 |
| 0227664505 | | | | 3 | 3 | 5MM | 175 | 170 | (5) | 50 | 68 | 18 |
| 0317341918 | | | | 1 | 1 | 5MM | 80 | 57 | (23) | 11 | 18 | 6 |
| 04105837913 | | | | 1 | 1 | 5MM | 113 | 154 | 41 | 23 | 25 | 3 |
| 0515256307 | | | | 2 | 2 | 5MM | 119 | 134 | 15 | 21 | 26 | 5 |
| 0563020548 | | | | 2 | 2 | 5MM | 51 | 92 | 40 | 20 | 22 | 2 |
| 0752058807 | | | | 1 | 1 | 5MM | 66 | 69 | 3 | 14 | 15 | 1 |
| 9729147008 | | | | 1 | 1 | 5MM | 41 | 35 | (6) | 25 | 29 | 5 |
| | Gross New | | 4 | 28 | 32 | | | | | | | |
| **Lost** | | | | | | | | | | | | |
| 0680687963 | | Oct 22 | (1) | - | (1) | 5MM | 63 | 10 | (53) | 4 | 2 | (2) |

BIERING_0005100

V.1b-013

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



**V.1b-014**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

JPMC INTERNAL USE ONLY

Flows ($MM)

(Sorted by "Total Flows")

| | | | | | Total Flows - 4Q'22 - YTD | | | | | | | | | | | | Investments, Banking & Credit Flows - 4Q'22 - YTD | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DM ECI | DM Name | Client Sort | Sep-2022 | Aum Ex T&E | T&E Mgd | T&E Non Mgd | Brokrg | Deposits | Custody/ Other | IRS Annuity Non Mgd | Lending | Mortg | Total Flows | Mkt Change/ Other | Aug-2023 | Inv Mgmt | Brokrg Alts | CDI (ex.Cash) | IRS Annuity Non Mgd | Total LTI | T&E Mgd | Total Inv. | Deposits | Other Cash | Total Banking | Lending | Mortgage | Total Credit | Total IB&C Flows |
| **New DMs** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0192815135 | | 1 | 29 | (2) | - | - | (0) | 2 | - | - | - | (0) | (0) | 6 | 34 | - | - | (2) | - | (2) | - | (2) | 2 | (1) | 1 | - | (0) | (0) | (1) |
| 0730326484 | | 2 | - | - | - | - | - | 0 | - | - | - | - | 0 | - | 0 | - | - | - | - | - | - | - | 0 | - | 0 | - | - | - | 0 |
| 0395054970 | | 3 | - | - | - | - | - | 0 | - | - | - | - | 0 | - | 0 | - | - | - | - | - | - | - | 0 | - | 0 | - | - | - | 0 |
| 0727984018 | | 4 | - | 0 | - | - | - | - | - | - | - | - | 0 | 0 | 0 | - | - | - | - | - | - | - | - | 0 | 0 | 0 | - | - | - | 0 |
| 0728047442 | | 5 | - | 0 | - | - | 0 | 1 | - | - | - | - | 1 | 0 | 1 | 0 | - | - | - | 0 | - | 0 | 1 | 0 | 1 | - | - | - | 1 |
| 0582070798 | | 6 | - | 0 | - | - | 0 | 0 | - | - | 1 | - | 1 | 0 | 1 | - | - | 0 | - | 0 | - | 0 | 0 | 0 | 0 | - | - | - | 1 |
| 0410002245 | | 7 | - | 0 | - | - | (0) | 1 | - | - | - | - | 1 | 0 | 1 | - | - | 0 | - | 0 | - | 0 | 1 | 0 | 1 | - | - | - | 1 |
| 0722329768 | | 8 | - | 1 | - | - | - | - | - | - | - | - | 1 | (0) | 1 | 1 | - | - | - | 1 | - | 1 | - | - | - | - | - | - | 1 |
| 0215555119 | | 9 | - | 2 | - | - | 0 | 0 | - | - | - | - | 2 | 0 | 2 | 1 | 0 | 0 | - | 1 | - | 1 | - | 0 | 0 | - | - | - | 2 |
| 0725750085 | | 10 | - | 7 | - | - | 6 | 0 | - | - | - | - | 13 | 0 | 13 | 0 | - | - | - | 0 | - | 0 | 0 | 0 | 7 | 7 | - | - | 7 |
| 0703931818 | | 11 | - | 15 | - | - | (0) | 0 | - | - | 13 | 5 | 34 | 0 | 34 | 11 | - | 0 | - | 11 | - | 11 | 0 | 5 | 5 | 13 | 5 | 18 | 34 |
| | Total | | 29 | 24 | - | - | 6 | 4 | - | - | 13 | 6 | 52 | 7 | 88 | 13 | 0 | (1) | - | 12 | - | 12 | 4 | 11 | 15 | 13 | 6 | 19 | 46 |
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0228077404 | | 12 | 91 | (2) | - | - | (0) | 0 | (0) | - | (7) | (0) | (9) | 10 | 92 | (0) | - | 0 | - | (0) | - | (0) | 0 | (1) | (1) | (7) | (0) | (8) | (9) |
| 0225356312 | | 13 | 23 | 2 | - | - | (1) | (8) | - | - | 1 | (0) | (5) | 0 | 18 | 1 | - | - | - | 1 | - | 1 | (8) | 1 | (7) | 1 | (0) | 1 | (5) |
| 0100794908 | | 14 | 24 | (2) | - | - | 1 | (0) | - | - | (1) | - | (2) | 2 | 23 | (3) | 1 | - | - | (3) | - | (3) | (0) | 2 | 2 | (1) | - | (1) | (2) |
| 0755930507 | | 15 | 7 | (0) | - | - | (1) | (0) | - | - | - | (1) | (2) | 1 | 5 | (1) | - | - | - | (1) | - | (1) | (0) | (1) | (1) | - | - | (1) | (2) |
| 0220452647 | | 16 | 45 | (3) | - | - | 2 | 0 | - | - | - | - | (2) | 3 | 46 | 5 | 3 | (4) | - | 4 | - | 4 | 0 | (5) | (5) | - | - | - | (2) |
| 0018978208 | | 17 | 7 | (1) | - | - | (0) | (0) | - | - | - | - | (1) | 1 | 7 | (1) | - | 0 | - | (1) | - | (1) | (0) | (0) | (0) | - | - | - | (1) |
| 0752058807 | | 18 | 14 | 0 | - | - | (0) | 0 | - | - | (0) | (0) | (0) | 2 | 15 | (0) | - | - | - | (0) | - | (0) | 0 | 0 | 0 | (0) | (0) | (0) | (0) |
| 0220604006 | | 19 | 24 | (0) | (0) | - | 0 | (0) | - | - | - | - | (0) | 3 | 27 | (0) | - | 0 | - | (0) | - | (0) | 0 | 0 | 0 | - | - | - | (0) |
| 0099306608 | | 20 | 27 | (1) | 0 | - | 0 | 0 | - | - | 1 | (0) | (0) | 3 | 30 | (2) | - | (0) | - | (2) | 0 | (2) | 0 | 1 | 1 | (0) | - | (0) | (0) |
| 0220603984 | | 21 | 27 | (1) | (0) | (0) | 1 | (0) | - | - | - | (0) | (0) | 3 | 30 | (1) | 1 | 0 | - | 0 | (0) | (0) | (0) | (0) | (0) | - | - | (0) | (0) |
| 0105833108 | | 22 | 9 | 0 | - | - | (1) | 0 | - | - | 0 | (0) | (0) | 1 | 10 | - | - | 0 | - | 0 | - | 0 | 0 | 0 | 0 | - | (0) | 0 | 0 |
| 0217432253 | | 23 | 9 | 2 | - | - | (1) | (0) | - | - | (1) | (0) | (0) | 1 | 10 | 2 | - | - | - | 2 | - | 2 | (0) | 0 | (0) | (1) | (0) | (1) | 1 |
| 0213069812 | | 24 | 22 | 0 | - | - | (1) | 0 | - | - | - | - | (0) | 2 | 25 | (0) | - | (1) | - | (1) | - | (1) | (0) | 0 | 1 | 1 | - | - | 0 |
| 0675272908 | | 25 | 3 | - | - | - | - | 0 | - | - | - | - | 0 | 0 | 4 | - | - | - | - | - | - | - | 0 | - | 0 | - | - | - | 0 |
| 0661247034 | | 26 | 0 | 0 | - | - | (0) | 0 | - | - | - | - | 0 | 0 | 0 | - | - | - | - | - | - | - | 0 | - | 0 | - | - | - | 0 |
| 0014255108 | | 27 | 7 | 0 | - | - | (0) | (0) | - | - | - | - | 0 | 1 | 7 | (0) | - | (0) | - | (0) | - | (0) | (0) | 0 | 0 | - | - | - | (0) |
| 0317027800 | | 28 | 2 | - | - | - | - | - | - | - | 0 | - | 0 | 0 | 2 | - | - | - | - | - | - | - | - | - | - | 0 | - | 0 | 0 |
| 0657227907 | | 29 | 12 | - | 0 | 0 | - | 0 | - | - | - | (0) | 0 | 2 | 14 | - | - | - | - | - | - | - | 0 | 0 | 0 | - | - | - | 0 |
| 0014183408 | | 30 | 48 | (1) | - | - | (3) | 4 | - | - | (0) | 0 | 6 | 53 | (1) | - | (0) | - | (1) | - | (1) | 4 | (1) | 3 | - | (0) | (0) | 2 |
| 0225196274 | | 31 | 6 | (0) | - | - | (0) | 0 | - | - | 0 | (0) | 0 | 0 | 7 | (0) | - | - | - | (0) | - | (0) | 0 | (1) | (1) | 0 | (0) | 0 | (1) |
| 0580278303 | | 32 | 5 | 0 | - | - | 0 | 0 | - | - | - | - | 0 | 1 | 6 | - | - | 0 | - | 0 | - | 0 | 0 | 0 | 0 | - | - | - | 0 |
| 0429808834 | | 33 | 4 | 0 | - | - | 0 | 0 | - | - | (0) | - | 0 | 1 | 5 | 0 | - | (0) | - | 1 | - | 1 | 0 | (0) | 0 | (0) | - | (0) | 1 |
| 0277266907 | | 34 | 9 | 0 | - | - | (1) | (0) | - | - | 1 | - | 1 | 1 | 10 | 2 | - | - | - | 2 | - | 2 | (0) | (2) | (2) | 1 | - | 1 | 0 |
| 0223786091 | | 35 | 12 | (0) | - | - | 0 | (0) | - | - | 0 | 1 | 1 | 2 | 15 | (1) | - | 0 | - | (1) | - | (1) | (0) | 0 | 0 | - | 1 | 1 | 1 |
| 9729147008 | | 36 | 23 | 2 | - | - | (0) | 0 | - | - | - | (0) | 1 | 5 | 29 | 1 | 0 | - | - | 1 | - | 1 | 0 | 0 | 0 | - | (0) | (0) | 1 |
| 0217302714 | | 37 | 1 | 0 | - | - | 0 | 1 | - | - | - | 0 | 2 | 2 | - | - | 0 | - | 0 | - | 0 | 1 | 1 | 1 | - | 0 | 0 | 2 |
| 0093201608 | | 38 | 3 | 1 | - | - | 0 | 0 | - | - | - | - | 2 | (0) | 4 | - | - | - | - | - | - | - | 1 | 1 | 2 | - | - | - | 2 |
| 0109058308 | | 39 | 64 | (1) | - | - | 5 | 0 | - | - | (1) | - | 3 | 6 | 72 | 2 | 6 | - | - | 8 | - | 8 | 0 | (4) | (4) | (1) | - | (1) | 3 |

BIERING_0005101

V.1b-014

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



V.1b-015
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

Joshua Biering

Flows ($MM)

(Sorted by "Total Flows")

| DM ECI | DM Name | Client Sort | Sep-2022 | Aum Ex T&E | T&E Mgd | T&E Non Mgd | Brokrg | Deposits | Custody/ Other | IRS Annuity Non Mgd | Lending | Mortg | Total Flows | Mkt Change/ Other | Aug-2023 | Inv Mgmt | Brokrg Alts | CDI (ex.Cash) | IRS Annuity Non Mgd | Total LTI | T&E Mgd | Total Inv. | Deposits | Other Cash | Total Banking | Lending | Mortgage | Total Credit | Total IB&C Flows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Existing Book** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0410583713 | | 40 | 20 | 2 | - | - | 0 | (0) | - | - | 2 | (0) | 3 | 2 | 25 | (0) | 3 | 0 | - | 2 | - | 2 | (0) | 2 | 1 | 2 | (0) | 2 | 5 |
| 0121695708 | | 41 | 31 | 0 | - | - | 3 | 0 | - | - | - | - | 3 | (1) | 32 | (1) | 4 | - | - | 3 | - | 3 | 0 | 0 | 0 | - | (0) | (0) | 3 |
| 0223764218 | | 42 | 24 | 2 | - | - | 3 | (1) | - | - | - | (0) | 4 | 5 | 33 | 1 | - | 0 | - | 1 | - | 1 | (0) | (1) | 2 | 1 | 1 | (0) | 1 | (0) |
| 0221377691 | | 43 | 35 | (1) | - | - | 5 | (0) | - | - | 1 | (0) | 5 | 4 | 43 | (1) | 1 | - | - | (0) | - | 3 | (0) | 1 | 1 | (1) | 1 | (0) | 3 |
| 0563020548 | | 44 | 15 | 4 | - | - | 2 | (0) | - | - | (1) | 1 | 5 | 3 | 22 | 2 | 1 | 0 | - | 3 | - | 3 | (0) | 1 | 1 | - | (0) | (0) | 6 |
| 0317341918 | | 45 | 11 | 8 | - | - | (0) | (2) | - | - | - | (0) | 6 | 1 | 18 | (0) | - | 0 | - | (0) | - | (0) | (2) | 8 | 6 | - | (0) | 2 | 2 |
| 0120447708 | | 46 | 13 | (0) | - | - | 5 | (1) | - | - | 2 | (0) | 6 | 2 | 21 | (0) | 1 | - | - | 0 | - | 0 | (1) | 0 | (1) | 2 | (0) | 2 | 7 |
| 0515256307 | | 47 | 16 | 7 | (0) | 0 | (0) | 0 | - | - | - | - | 7 | 2 | 26 | 6 | - | 0 | - | 6 | (0) | 6 | 0 | 1 | 2 | - | - | - | 1 |
| 0227664505 | | 48 | 51 | 2 | - | 18 | (1) | (0) | - | - | (1) | 1 | 19 | (2) | 68 | (1) | 2 | 0 | - | 1 | - | 1 | (0) | 2 | 2 | (1) | (0) | (1) | 1 |
| | **Total** | | 744 | 21 | (0) | 18 | 17 | (6) | (0) | - | (7) | 2 | 44 | 70 | 858 | 8 | 21 | (5) | - | 23 | (0) | 23 | (6) | 6 | 0 | (7) | 2 | (5) | 18 |
| **Transferred In** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0680687963 | | 49 | 10 | (8) | - | - | (0) | 0 | - | - | (8) | 0 | 2 | (1) | - | - | (1) | - | (1) | 0 | (7) | (7) | - | - | - | (8) |
| 0223765086 | | 50 | 25 | (0) | - | - | (0) | 0 | - | (5) | (0) | (5) | 3 | 24 | (1) | - | - | - | (1) | 0 | (0) | 0 | (5) | (0) | (5) | (5) |
| 0566024716 | | 51 | 1 | - | - | - | 0 | - | - | - | 1 | 0 | 1 | - | - | - | - | - | - | 0 | 1 | 1 | - | - | - | 1 |
| | **Total** | | 35 | (8) | - | - | (0) | 0 | - | (5) | (0) | (12) | 3 | 27 | (2) | - | 0 | - | (2) | - | (2) | 0 | (6) | (6) | (5) | (0) | (5) | (12) |
| | **Grand Total** | | 808 | 37 | (0) | 18 | 23 | (2) | (0) | - | 2 | 8 | 85 | 80 | 973 | 19 | 21 | (6) | - | 33 | (0) | 33 | (2) | 12 | 10 | 2 | 8 | 9 | 62 |

BIERING_0005102

V.1b-015

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



V.1b-016
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

Flows by Month

JPMC INTERNAL USE ONLY

| DM ECI | DM Name | Transfer Month | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total Book Impact | (-) Pre Transferred In | (-) Post Transferred In (Neg. Flows) | Total Metric | Pre Transferred Out | Post Transferred Out | Total Transferred Out Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **2022** | | | **2023** | | | | | | | | | | | | | | | |

**New DMs**

| DM ECI | | | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total Book Impact | (-) Pre Transferred In | (-) Post Transferred In (Neg. Flows) | Total Metric | Pre Transferred Out | Post Transferred Out | Total Transferred Out Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0192815135 | | | (396,222) | (461,416) | 107,749 | (112,782) | (123,601) | (80,123) | (7,972) | 59,708 | (111,271) | 40,808 | 76,819 | | (1,008,304) | - | - | (1,008,304) | - | - | - |
| 0215555119 | | | 108,299 | 16,599 | 154,276 | (14,584) | 32,044 | 400,234 | 749,195 | 845,021 | (250,805) | (162,998) | 18,361 | | 1,895,843 | - | - | 1,895,843 | - | - | - |
| 0395054970 | | | | | | | | | | | | | 100,000 | | 100,000 | - | - | 100,000 | - | - | - |
| 0410020245 | | | - | - | - | 776,477 | 1 | 601,823 | (200,000) | (160,554) | 58,959 | | | | 1,076,706 | - | - | 1,076,706 | - | - | - |
| 0582070798 | | | | | 929,971 | (13,401) | (53,321) | (1,911) | (60,822) | 50,438 | 2,328 | (12,061) | | | 841,221 | - | - | 841,221 | - | - | - |
| 0703931818 | | | 3,000,000 | 161,783 | 7,992,349 | (170,798) | (35,559) | (16,562) | 172,644 | 4,987,440 | 14,811,616 | 2,842,487 | (182,407) | | 33,563,001 | - | - | 33,563,001 | - | - | - |
| 0722929768 | | | | | | | | | | | | 259,959 | 925,956 | | 1,185,915 | - | - | 1,185,915 | - | - | - |
| 0725750085 | | | | | | | | | | | 1,363,225 | 5,665,081 | | | 7,028,306 | - | - | 7,028,306 | - | - | - |
| 0727984018 | | | | | | | | | | | - | 200,450 | | | 200,450 | - | - | 200,450 | - | - | - |
| 0729047442 | | | | | | | | | | | - | 947,919 | | | 947,919 | - | - | 947,919 | - | - | - |
| 0730328484 | | | | | | | | | | | - | 10,000 | | | 10,000 | - | - | 10,000 | - | - | - |
| **Total New DMs** | | | 2,712,077 | (283,025) | 8,254,374 | 631,808 | (140,517) | 1,026,705 | 911,957 | 6,433,169 | 14,299,979 | 4,185,254 | 7,809,077 | - | 45,840,858 | - | - | 45,840,858 | - | - | - |

**Existing DMs**

| DM ECI | | | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total Book Impact | (-) Pre Transferred In | (-) Post Transferred In (Neg. Flows) | Total Metric | Pre Transferred Out | Post Transferred Out | Total Transferred Out Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0014183408 | | | (834,599) | (36,586) | 2,099,242 | (1,217,244) | 548,294 | (198,497) | (814,542) | (5,179) | 971,299 | (17,566) | 1,430,441 | | 1,925,062 | - | - | 1,925,062 | - | - | - |
| 0014255108 | | | (52,353) | (29,849) | 210,395 | (315,890) | 423,811 | (50,236) | (100,508) | (184,567) | (74,406) | (10,779) | 190,186 | | 5,803 | - | - | 5,803 | - | - | - |
| 0016978208 | | | (269,061) | 77,379 | 16,040 | (433,909) | (58,899) | 3,959 | 85,098 | 201,456 | (75,168) | (96,135) | (222,227) | | (781,468) | - | - | (781,468) | - | - | - |
| 0093201608 | | | 96,654 | 66,069 | (50,276) | 345,984 | 115,990 | 166,416 | 545,980 | 2,133,961 | (2,069,206) | 418,736 | 183,219 | | 1,933,508 | - | - | 1,933,508 | - | - | - |
| 0099396608 | | | 124,165 | (53,889) | 4,142 | (187,398) | 155,932 | 107,248 | (141,222) | (100,494) | (88,556) | (41,451) | (47,006) | | (268,531) | - | - | (268,531) | - | - | - |
| 0100794908 | | | (1,087,094) | (1,155,016) | (263,677) | (1,709,298) | 699,648 | 383,730 | (53,750) | 213,188 | (438,471) | 929,020 | 201,963 | | (2,299,757) | - | - | (2,299,757) | - | - | - |
| 0105833108 | | | 342,123 | 804,787 | (520,804) | (302,618) | (28,163) | (118,502) | (139,673) | (157,112) | 359,406 | 56,252 | 1,926 | | 297,524 | - | - | 297,524 | - | - | - |
| 0109058308 | | | 649,783 | (881,563) | 860,312 | (152,685) | (120,830) | 477,969 | 846,627 | 1,285,985 | 787,057 | (1,108,739) | 371,126 | | 3,015,043 | - | - | 3,015,043 | - | - | - |
| 0120447708 | | | 501,839 | (126,305) | 242,236 | (625,439) | (66,239) | (170,986) | 129,701 | (123,896) | 1,845,401 | 88,313 | 111,927 | | 1,804,554 | - | - | 1,804,554 | - | - | - |
| 0121696708 | | | 178,382 | 41,313 | (227,945) | 105,251 | 501,252 | (774,961) | (19,056) | 840,710 | 1,656,301 | 957,770 | (129,907) | | 3,129,110 | - | - | 3,129,110 | - | - | - |
| 0213069812 | | | 102,867 | 10,214 | (82,167) | (36,582) | (144,311) | (9,014) | (24,623) | (15,190) | 350,339 | 9,056 | (29,915) | | 130,674 | - | - | 130,674 | - | - | - |
| 0217302714 | | | (123,995) | (123,309) | (28,349) | (26,170) | 151,836 | 988,255 | (112,091) | 316,870 | (106,276) | 186,116 | 567,433 | | 1,688,330 | - | - | 1,688,330 | - | - | - |
| 0217432253 | | | (46,081) | 135,757 | (41,890) | 1,156,494 | (13,515) | (132,123) | (38,000) | (43,099) | (51,801) | (39,213) | 38,506 | | 923,036 | - | - | 923,036 | - | - | - |
| 0220452647 | | | (1,386,977) | (13,371) | 1,530,855 | 611,446 | (211,177) | 39,864 | (427,213) | (58,019) | (1,770,751) | (280,338) | (115,973) | | (2,082,865) | - | - | (2,082,865) | - | - | - |
| 0220603084 | | | (294,228) | (144,940) | 138,961 | 139,996 | 52,312 | 124,637 | (5,641) | 843,105 | 119,167 | (155,836) | (99,543) | | (432,155) | - | - | (432,155) | - | - | - |
| 0220604006 | | | (11,039) | (7,143) | (9,715) | 162,839 | (46,242) | (13,532) | (17,200) | (23,435) | (14,367) | (5,080) | (11,781) | | (322,382) | - | - | (322,382) | - | - | - |
| 0221577691 | | | 380,456 | (271,022) | (270,143) | 41,898 | 35,050 | 618,166 | (554,055) | (378,436) | 89,187 | (248,028) | 181,578 | | (375,351) | - | - | (375,351) | - | - | - |
| 0223764218 | | | (91,217) | (678,180) | (361,065) | (267,079) | 82,750 | 2,435,876 | (127,899) | (87,920) | (87,400) | (82,301) | 916,779 | | 1,652,343 | - | - | 1,652,343 | - | - | - |
| 0223786091 | | | 155,467 | 224,323 | (263,400) | 384,773 | (220,613) | 551,022 | 75,091 | 76,254 | (71,951) | (64,988) | 55,658 | | 901,635 | - | - | 901,635 | - | - | - |
| 0225358312 | | | (5,824,367) | 869,579 | (31,805) | (38,137) | (40,245) | (41,611) | (40,182) | (43,457) | (58,418) | (45,279) | (51,776) | | (5,345,697) | - | - | (5,345,697) | - | - | - |
| 0226196274 | | | 374,069 | 118,184 | (341,965) | (420,288) | (715,060) | 1,431,534 | (531,530) | 370,050 | (1,336,918) | 119,087 | | | (994,296) | - | - | (994,296) | - | - | - |
| 0227664505 | | | (1,527,597) | (559,632) | (770,291) | (519,964) | (1,007,267) | (207,228) | 1,383,656 | 599,445 | 5,243,039 | (902,426) | (360,025) | | 1,271,709 | - | - | 1,271,709 | - | - | - |
| 0228077404 | | | 2,431,219 | 3,125,668 | 1,118,498 | (24,386,206) | 1,628,397 | 4,126,837 | 1,157,171 | 2,616,686 | (6,082,949) | 3,499,902 | 3,714,107 | | (9,050,660) | - | - | (9,050,660) | - | - | - |
| 0277266907 | | | 214,544 | (209,542) | 187,877 | 292,901 | 4,852 | 662,728 | (123,442) | (97,006) | (228,505) | 10,589 | (232,026) | | 482,980 | - | - | 482,980 | - | - | - |
| 0317027800 | | | - | - | 12,500 | - | - | - | - | - | - | - | - | | 12,500 | - | - | 12,500 | - | - | - |
| 0317341918 | | | 48,342 | 25,306 | 182,835 | (566,240) | (47,790) | (106,850) | 5,846,388 | 74,358 | 82,219 | (32,031) | 204,897 | | 5,711,435 | - | - | 5,711,435 | - | - | - |
| 0410563713 | | | (288,552) | 285,923 | 1,794,532 | 3,249,917 | (374,968) | (517,534) | (605,651) | 18,584 | (644,253) | 352,649 | 1,871,571 | | 5,142,220 | - | - | 5,142,220 | - | - | - |
| 0429808834 | | | (6,631) | 40,962 | (11,028) | 25,490 | (522,789) | 113,364 | (59,559) | 782,024 | (8,712) | (130,093) | 451,423 | | 674,452 | - | - | 674,452 | - | - | - |

BIERING_0005103

V.1b-016



**V.1b-017**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

**Flows by Month**

JPMC INTERNAL USE ONLY

| DM ECI | DM Name | Transfer Month | Oct (2022) | Nov | Dec | Jan (2023) | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total Book Impact | (-) Pre Transferred In | (-) Post Transferred In (Neg. Flows) | Total Metric | Pre Transferred Out | Post Transferred Out | Total Transferred Out Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0515256307 | | | 5,839,972 | (2,005,746) | (9,597) | (717,965) | 6,461,462 | (719,300) | 568,183 | (230,777) | (1,420,347) | (566,771) | (215,093) | - | 6,984,023 | - | - | 6,984,023 | - | - | - |
| 0563020548 | | | 1,500,313 | (85,975) | 1,533,964 | (986,009) | (174,148) | 488,180 | (57,541) | 489,201 | 737,054 | (81,460) | 63,849 | - | 3,447,428 | - | - | 3,447,428 | - | - | - |
| 0680276303 | | | (10,850) | (10,589) | (59,084) | 212,338 | 676,830 | (365,630) | (117,149) | (110,095) | (33,062) | 160,455 | (125,654) | - | 217,510 | - | - | 217,510 | - | - | - |
| 0657227907 | | | 107,943 | 78,405 | (705,860) | 111,662 | 27,085 | 55,347 | 68,653 | 106,779 | 11,808 | 86,387 | 103,044 | - | 53,244 | - | - | 53,244 | - | - | - |
| 0661247034 | | | (11) | (221) | (116) | - | (105) | (143) | 2,700 | - | - | - | - | - | 2,104 | - | - | 2,104 | - | - | - |
| 0675272908 | | | (1,692) | (1,961) | 1,229 | (3,367) | (4,739) | 37,700 | (9,380) | (3,367) | (544) | (3,559) | (8,715) | - | 1,526 | - | - | 1,526 | - | - | - |
| 0752058807 | | | 20,126 | (37,944) | 8,658 | (44,708) | (38,133) | 39,693 | (253,754) | 35,081 | (63,368) | (23,858) | (59,531) | - | (417,739) | - | - | (417,739) | - | - | - |
| 0755930507 | | | (962,477) | (129,414) | 199,249 | 306,563 | (897,157) | (170,346) | (34,963) | (871,790) | 526,665 | (52,955) | (297,681) | - | (2,184,305) | - | - | (2,184,305) | - | - | - |
| 9729147008 | | | 1,384,643 | (158,540) | (93,436) | (35,797) | (45,893) | (45,056) | (252,234) | 521,491 | (51,253) | 79,938 | 68,388 | - | 1,374,253 | - | - | 1,374,253 | - | - | - |
| **Total Existing DMs** | | | 1,532,088 | (794,868) | 5,701,001 | (26,451,119) | 6,870,604 | 8,961,391 | 6,048,390 | 8,560,891 | (2,551,204) | 1,509,370 | 8,840,254 | | 18,226,798 | - | - | 18,226,798 | - | - | - |

**Transferred In DMs**

| DM ECI | DM Name | Transfer Month | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total Book Impact | (-) Pre Transferred In | (-) Post Transferred In (Neg. Flows) | Total Metric | Pre Transferred Out | Post Transferred Out | Total Transferred Out Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0223765086 | | Apr '23 | (4,570,061) | (120,947) | (327,393) | (329,776) | 2,137,418 | (392,553) | (425,771) | 163,015 | 1,365,524 | 163,726 | (2,569,648) | - | (5,006,468) | (3,603,314) | (1,403,154) | - | - | - | - |
| 0566024716 | | Feb '23 | - | - | - | - | - | - | - | - | - | 924,458 | | - | 924,458 | - | - | 924,458 | - | - | - |
| 0680687963 | | Mar '23 | (5,500,000) | (190,000) | (73,040) | (629,760) | (1,755,792) | (172,010) | 24,870 | (18,530) | 25,200 | 191,300 | 3,250 | - | (8,094,512) | (8,148,592) | | 54,080 | - | - | - |
| **Total Transferred In DMs** | | | (10,070,061) | (310,947) | (400,433) | (959,536) | 381,624 | (564,563) | (400,901) | 144,485 | 1,390,724 | 355,026 | (1,741,940) | - | (12,176,523) | (11,751,906) | (1,403,154) | 978,538 | - | - | - |
| **Total Metric** | | | (5,825,896) | (1,388,840) | 13,554,942 | (26,778,848) | 7,111,711 | 9,423,534 | 6,559,447 | 15,138,545 | 13,139,498 | 6,049,650 | 14,907,391 | | 51,891,133 | (11,751,906) | (1,403,154) | 65,046,194 | | | |

**Transferred Out DMs**

| DM ECI | DM Name | Transfer Month | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total Book Impact | (-) Pre Transferred In | (-) Post Transferred In (Neg. Flows) | Total Metric | Pre Transferred Out | Post Transferred Out | Total Transferred Out Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0013986908 | | Jun '23 | (2,053) | 614 | 3,906 | (4,972) | (58) | 6,278 | (1,909) | (1,645) | 6,951 | (1,536) | 2,544 | - | - | - | - | - | 132 | 8,000 | 8,132 |
| 0213683159 | | Aug '23 | (4,146,148) | (25,542) | (58,195) | (490,277) | (29,419) | (38,556) | (28,412) | 69,344 | (79,508) | (8,921) | (24,821) | - | - | - | - | - | (4,835,732) | (24,821) | (4,860,554) |
| **Total Transferred Out DMs** | | | (4,148,201) | (24,928) | (54,291) | (495,250) | (29,476) | (32,278) | (30,351) | 67,700 | (72,612) | (10,456) | (22,277) | - | - | - | - | - | (4,835,600) | (16,822) | (4,852,422) |

CONFIDENTIAL

BIERING_0005104

V.1b-017

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V



**V.1b-018**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**                    JPMC INTERNAL USE ONLY

**Joshua Biering**

Client Summary - Transferred Out

Assets / Flows in $MM and Revenue in $K (Sorted by "YTD-2023")

| DM ECI | DM Name | Banker | Client Sort | Risk Adj. Revenue | | | | | Balances | | | | | | | | | Total Flows | | | | | | | | Avg Client Assets + Credit | Ann Net Yield (bps) | NNC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | FY 2022 | YTD-2022 | YTD-2023 | O(U) | %O(U) | Inv. Mgmt | Client Directed | Brokerage | Lending | Mortgage | Deposits | Trust and Estates | Custody | Client Assets + Credit | LT Invst | Trust and Estates | Lending | Mortgage | Banking | Total IB&C | Other Flows | Total Flows | | | |
| 0213683159 | | | 1 | 5.8 | 5.0 | 1.2 | (3.8) | -75.6% | - | - | - | - | - | - | - | - | - | - | - | - | - | (4.9) | (4.9) | - | (4.9) | - | 2.69% | Lost 5MM |
| 0013986908 | | | 2 | 0.1 | 0.1 | 0.1 | - | 79.2% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.53% | |
| | | Total | | 5.9 | 5.0 | 1.3 | (3.7) | -73.9% | - | - | - | - | - | - | - | - | - | - | - | - | - | (4.9) | (4.9) | - | (4.9) | - | 2.68% | |

**CONFIDENTIAL**

BIERING_0005105

V.1b-018

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



V.1b-019
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**

**Joshua Biering**

Negative SVA ($K)

JPMC INTERNAL USE ONLY

| DM ECI | DM Name | 2023 YTD | | | 2022 YTD | | | Total Neg. SVA Variance | |
|---|---|---|---|---|---|---|---|---|---|
| | | Loan SROE 8%-10% | Loan SROE <8% | Total Neg. SVA | Loan SROE 8%-10% | Loan SROE <8% | Total Neg. SVA | $ | % |
| 0014183408 | | - | (0) | (0) | - | (0) | (0) | (0) | -954.25% |
| 0014255108 | | - | - | - | - | (0) | (0) | 0 | 100.00% |
| 0016978208 | | - | (0) | (0) | - | (0) | (0) | (0) | -115.61% |
| 0093201608 | | - | - | - | - | (0) | (0) | 0 | 100.00% |
| 0096396608 | | - | (4) | (4) | - | (0) | (0) | (4) | -1,686.57% |
| 0100794308 | | - | (0) | (0) | - | (0) | (0) | 0 | 80.69% |
| 0109058308 | | - | - | - | - | (9) | (9) | 9 | 100.00% |
| 0120447708 | | - | (4) | (4) | - | (1) | (1) | (3) | -230.29% |
| 0121695708 | | - | (0) | (0) | - | (0) | (0) | (0) | -538.05% |
| 0192815135 | | - | (0) | (0) | - | (0) | (0) | (0) | -366.87% |
| 0216555119 | | - | (0) | (0) | - | - | - | (0) | -100.00% |
| 0217432253 | | (1) | - | (1) | (3) | - | (3) | 1 | 48.72% |
| 0220452647 | | - | (0) | (0) | - | (0) | (0) | (0) | -11,937.52% |
| 0220603984 | | - | (0) | (0) | - | (0) | (0) | 0 | 98.73% |
| 0220604006 | | - | - | - | - | (0) | (0) | 0 | 100.00% |
| 0221377691 | | - | (11) | (11) | - | (16) | (16) | 5 | 31.72% |
| 0223764218 | | - | (0) | (0) | (1) | (0) | (1) | 0 | 50.02% |
| 0223765086 | | - | (0) | (0) | (9) | (0) | (9) | 9 | 99.98% |
| 0223786091 | | - | (0) | (0) | - | (0) | (0) | 0 | 97.02% |
| 0225358312 | | - | (5) | (5) | - | (2) | (2) | (3) | -134.67% |
| 0236196274 | | - | (2) | (2) | - | (1) | (1) | (2) | -284.55% |
| 0227664505 | | - | (1) | (1) | (0) | (4) | (4) | 3 | 68.51% |
| 0229077404 | | - | - | - | - | (0) | (0) | 0 | 100.00% |
| 0272266907 | | - | - | - | - | (0) | (0) | 0 | 100.00% |
| 0317341918 | | - | (0) | (0) | - | (0) | (0) | 0 | 98.56% |
| 0410583713 | | (7) | (0) | (7) | (4) | (0) | (4) | (3) | -95.61% |
| 0429008834 | | - | (0) | (0) | - | (0) | (0) | 0 | 99.88% |
| 0615256307 | | - | (0) | (0) | - | (0) | (0) | (0) | -91.97% |
| 0563020548 | | (5) | (0) | (5) | (9) | (0) | (9) | 4 | 47.19% |
| 0580278303 | | - | - | - | - | (0) | (0) | 0 | 100.00% |
| 0657227907 | | - | - | - | - | (0) | (0) | 0 | 100.00% |
| 0686687963 | | - | - | - | - | (10) | (10) | 10 | 100.00% |
| 0703931818 | | - | (0) | (0) | - | - | - | (0) | -100.00% |
| 0752058807 | | - | - | - | - | (0) | (0) | 0 | 100.00% |
| 0755930507 | | - | (1) | (1) | - | (1) | (1) | (0) | -9.12% |
| 9729147008 | | - | (0) | (0) | - | (0) | (0) | (0) | -1,023.32% |
| | | (13) | (30) | (43) | (24) | (46) | (70) | 28 | 39.23% |

BIERING_0005106

V.1b-019

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V



**V.1b-020**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**August 2023 Banker Scorecard**
**Joshua Biering**

Lending Detail ($K)

JPMC INTERNAL USE ONLY

| | | 2023 YTD | | | | | 2022 YTD | | | | | Total RAR Variance | |
| | | SVA + | | SVA - | | Total RAR | SVA + | | SVA - | | Total RAR | | |
| DM ECI | DM Name | EMU/PLC | Non-EMU/PLC | Loan SROE 8%-10% | Loan SROE <8% | 2023 YTD | EMU/PLC | Non-EMU/PLC | Loan SROE 8%-10% | Loan SROE <8% | 2022 YTD | $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0014183408 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0014255108 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0016978208 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0093201608 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0099396608 | | 15 | 0 | - | (1) | 14 | - | - | (0) | 12 | 12 | 1 | 12.16% |
| 0100794908 | | 0 | - | - | - | 0 | - | 1 | - | - | 1 | (1) | -86.71% |
| 0105833106 | | - | 5 | - | - | 5 | - | 4 | - | - | 4 | 1 | 11.54% |
| 0109058308 | | 22 | 16 | - | - | 38 | 17 | 29 | - | (8) | 38 | 0 | 0.33% |
| 0120447708 | | 21 | - | - | (7) | 13 | (1) | - | - | - | 6 | 7 | 107.44% |
| 0121695708 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0192815135 | | - | - | - | - | - | - | - | 2 | - | 2 | (2) | -100.00% |
| 0215555119 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0217432253 | | 13 | 1 | (10) | - | 4 | - | 11 | - | - | 11 | (6) | -59.16% |
| 0220452647 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0220603984 | | - | - | - | - | - | - | 1 | - | 0 | 1 | (1) | -100.00% |
| 0220604006 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0221377691 | | 124 | 0 | - | (70) | 53 | 2 | - | - | 14 | 15 | 38 | 248.77% |
| 0223764218 | | 7 | (2) | - | 0 | 6 | - | 5 | 6 | 1 | 13 | (7) | -56.00% |
| 0223765086 | | 7 | - | - | - | 7 | - | 11 | - | - | 11 | (4) | -34.57% |
| 0223786091 | | 8 | - | - | - | 8 | 1 | - | - | - | 1 | 7 | 622.17% |
| 0253356312 | | 23 | - | - | - | 23 | 23 | - | - | - | 23 | (0) | -0.61% |
| 0226196274 | | 8 | - | - | (5) | 3 | - | - | 2 | - | 2 | 1 | 64.92% |
| 0227864505 | | 3 | (0) | - | 7 | 10 | 1 | 11 | (0) | - | 12 | (2) | -15.92% |
| 0228077404 | | 124 | (73) | - | - | 51 | - | 26 | - | - | 26 | 25 | 94.12% |
| 0272266007 | | - | 10 | - | - | 10 | - | 8 | - | - | 8 | 2 | 22.68% |
| 0317027800 | | 4 | - | - | - | 4 | 2 | - | - | - | 2 | 2 | 90.86% |
| 0317341918 | | 5 | - | - | - | 5 | 5 | - | - | 0 | 5 | 0 | 1.43% |
| 0410583713 | | 23 | - | (6) | - | 17 | - | 8 | - | - | 8 | 8 | 98.11% |
| 0429808834 | | 4 | - | - | - | 4 | - | - | 1 | - | 1 | 3 | 278.89% |
| 0515256307 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0563020548 | | 30 | (0) | (18) | - | 12 | 0 | (0) | 6 | - | 6 | 6 | 92.03% |
| 0580276303 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0657227907 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0675272908 | | 5 | - | - | - | 5 | 6 | - | - | - | 6 | (1) | -10.49% |
| 0686687963 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| 0703931618 | | 6 | 5 | - | 20 | 31 | - | - | - | - | - | 31 | 100.00% |
| 0752068807 | | 1 | - | - | - | 1 | 1 | - | - | 1 | 2 | (1) | -52.99% |
| 0755930507 | | 9 | - | - | (3) | 6 | - | - | - | 5 | 5 | 1 | 18.32% |
| 9729147008 | | - | - | - | - | - | - | - | - | - | - | - | 0.00% |
| | | 463 | (38) | (34) | (60) | 331 | 58 | 96 | 33 | 35 | 222 | 109 | 49.10% |

**CONFIDENTIAL**

BIERING_0005107

V.1b-020



V.1b-021
4:26-cv-00381-O
*Biering v. JPMS, et al.*

August 2023 Banker Scorecard

Joshua Biering

Asset Incentive

JPMC INTERNAL USE ONLY

| DM ECI | DM Name | Client Assets ($MM) | | | | | | Credit excl. EML/PLC (Factored Balances) ($MM) | | | | Asset Incentive ($K) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Investments | Trusts and Estates | Brokerage | Deposits | Custody and Other | Total | Non-EML/PLC | Mortgages (50%) | Unfunded Commitments (50%) | Total | Ratio | AUS/Credit Ratio | Asset Incentive (bps) | 2023 | 2022 | Var $ | Var % |
| 0580278303 | | 5 | - | 1 | 0 | - | 6 | - | - | - | - | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| 0014255106 | | 5 | - | 2 | 1 | - | 7 | - | - | - | - | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| 0680687963 | | 2 | - | 0 | 0 | - | 2 | - | - | - | - | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| 0093201608 | | 1 | - | 2 | 1 | 0 | 4 | - | - | - | - | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| 0215555119 | | 2 | - | 0 | 0 | - | 2 | - | - | - | - | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| 0220604006 | | 16 | 7 | 4 | 0 | - | 27 | - | - | - | - | | | | 0.00 | 0.00 | 0.00 | 0.00% |
| 0675272908 | | 3 | - | - | 0 | - | 3 | - | - | - | - | 0.00 | <2 (0bps) | 0 | 0.00 | 0.00 | 0.00 | 0.00% |
| 0317027800 | | 2 | - | - | - | - | 2 | - | - | - | - | 0.00 | <2 (0bps) | 0 | 0.00 | 0.00 | 0.00 | 0.00% |
| 0703931818 | | 16 | - | - | 0 | - | 16 | 5 | 3 | - | 7 | 2.17 | >=2 to <3 | 25 | 2.12 | 0.00 | 2.12 | 100.00% |
| 0410583713 | | 11 | - | 5 | 2 | - | 18 | 4 | 1 | - | 5 | 3.50 | >=3 to <4 | 35 | 9.66 | 8.45 | 1.19 | 14.11% |
| 0225353312 | | 10 | - | 0 | 0 | - | 10 | 2 | 1 | - | 3 | 3.90 | >=3 to <4 | 35 | 0.00 | 0.00 | 0.00 | 0.00% |
| 0277266957 | | 6 | - | 0 | 2 | 0 | 8 | 2 | - | - | 2 | 4.04 | >=4 to <5 | 45 | 5.75 | 4.18 | 1.57 | 37.68% |
| 0217432253 | | 5 | - | 1 | 0 | - | 6 | - | 1 | - | 1 | 4.55 | >=4 to <5 | 45 | 0.34 | 0.00 | 0.34 | 100.00% |
| 0220774404 | | 36 | - | 15 | 0 | 5 | 57 | 4 | 8 | - | 12 | 4.80 | >=4 to <5 | 45 | 19.95 | 1.11 | 1789.52% | |
| 0105833108 | | 2 | - | 5 | 0 | - | 8 | 1 | 1 | - | 1 | 5.60 | >=5 to <6 | 55 | 2.54 | 2.72 | (0.18) | -6.59% |
| 0226196274 | | 2 | - | 2 | 0 | - | 4 | - | 1 | - | 1 | 7.17 | >=7+ | 75 | 0.86 | 1.71 | (0.85) | -49.69% |
| 0429808834 | | 3 | - | 0 | - | - | 4 | 0 | 0 | - | 0 | 8.30 | >=7+ | 75 | 0.00 | 1.09 | (1.09) | -100.00% |
| 0009396508 | | 19 | 3 | 1 | 0 | - | 23 | 1 | 1 | - | 3 | 8.68 | >=7+ | 75 | 0.10 | 9.35 | (9.25) | -98.92% |
| 0223765086 | | 17 | - | 1 | 2 | - | 20 | - | 2 | - | 2 | 11.43 | >=7+ | 75 | 0.00 | 10.80 | (10.80) | -100.00% |
| 0223786091 | | 12 | - | 0 | 0 | - | 13 | - | 1 | - | 1 | 18.64 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| 0752058807 | | 13 | - | 0 | 1 | - | 14 | - | 1 | - | 1 | 20.51 | >=7+ | 75 | 0.00 | 0.75 | (0.75) | -100.00% |
| 0563020548 | | 11 | - | 5 | 1 | - | 17 | 0 | 1 | - | 1 | 21.01 | >=7+ | 75 | 6.53 | 6.07 | 0.47 | 7.68% |
| 0221377691 | | 21 | - | 9 | 0 | - | 30 | - | 1 | - | 1 | 22.72 | >=7+ | 75 | 0.00 | 1.88 | (1.88) | -100.00% |
| 0109058308 | | 35 | - | 27 | 2 | - | 64 | 2 | - | - | 2 | 26.50 | >=7+ | 75 | 13.81 | 19.35 | (5.54) | -28.61% |
| 0220603964 | | 17 | 3 | 8 | 0 | - | 28 | 0 | 1 | - | 1 | 28.07 | >=7+ | 75 | 0.00 | 0.49 | (0.49) | -100.00% |
| 0120447708 | | 10 | - | 6 | 0 | - | 17 | - | 0 | - | 0 | 36.46 | >=7+ | 75 | 3.73 | 5.94 | (2.21) | -37.21% |
| 0657227907 | | - | 14 | - | 0 | - | 14 | - | 0 | - | 0 | 61.29 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| 0192815135 | | 9 | - | 21 | 2 | - | 33 | - | 0 | - | 0 | 68.10 | >=7+ | 75 | 0.00 | 1.31 | (1.35) | -100.00% |
| 0227664505 | | 34 | 24 | 7 | 2 | - | 66 | - | 1 | - | 1 | 97.98 | >=7+ | 75 | 1.86 | 2.86 | (1.00) | -34.96% |
| 0100794908 | | 17 | - | 6 | 0 | - | 23 | - | 0 | - | 0 | 99.62 | >=7+ | 75 | 0.00 | 0.90 | (0.90) | -100.00% |
| 0223764218 | | 26 | - | 5 | 1 | - | 32 | 0 | 0 | - | 0 | 104.95 | >=7+ | 75 | 0.75 | 9.32 | (8.57) | -91.95% |
| 0317341918 | | 15 | - | 0 | 2 | - | 17 | - | 0 | - | 0 | 118.75 | >=7+ | 75 | 0.00 | 1.49 | (1.49) | -100.00% |
| 0014183408 | | 19 | - | 26 | 8 | - | 53 | 0 | 0 | - | 0 | 135.05 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| 9729147008 | | 6 | - | 22 | 0 | - | 29 | - | 0 | - | 0 | 343.36 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| 0220452647 | | 40 | - | 5 | 0 | - | 46 | - | 0 | - | 0 | 393.70 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| 0016978208 | | 6 | - | 1 | 0 | - | 7 | 0 | - | - | 0 | 2763.89 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| 0121695708 | | 13 | - | 19 | 1 | - | 32 | - | - | - | 0 | 38916.41 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| 0755930507 | | 3 | - | 1 | 0 | - | 4 | 0 | - | - | 0 | 91869.61 | >=7+ | 75 | 0.85 | 5.07 | (4.22) | -83.27% |
| 0515255507 | | 10 | 14 | 0 | 2 | - | 26 | 0 | - | - | 0 | 2335317.41 | >=7+ | 75 | 0.00 | 0.00 | 0.00 | 0.00% |
| | | 480 | 65 | 208 | 33 | 5 | 791 | 22 | 25 | - | 47 | | | | 69.84 | 94.86 | (25.01) | -26.37% |

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V

## UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF TEXAS
### FORT WORTH DIVISION

| | | |
|---|---|---|
| **JOSHUA DAVID SAPPI BIERING,** | § | |
| *Petitioner, Pro Se,* | § | Case No. 4:26-cv-00381-O-BP |
| **v.** | § | |
| **J.P. MORGAN SECURITIES, LLC,** | § | FINRA Case No. 24-01208 |
| **JPMORGAN CHASE & CO., and** | § | EEOC Charge No. 450-2024-04743 |
| **JPMORGAN CHASE BANK, N.A.,** | § | AAA Case No. 01-26-0000-7215 |
| *Respondents.* | § | |

# EXHIBIT V.02

## Altered Scorecard JPMS001362 Round1 July7 2025
## V.02-001 – 005

**Description:** Performance, scorecard, self-assessment, or annual-review record.

**Relevance:** Provides contemporaneous performance evidence against the later documented-performance-deficiency narrative.

**Source:** JPMS_00001362 – JPMS_00001368

**Petition Ref:** App. A p. 55 ("Scorecard – Redacted by JPMS")

**Disclosures:** None — reproduced as produced, no added markings

**Filing Status:** Public - not sealed

**V.02-001**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

October 2023 Banker Scorecard    **Glossary**    **Facility RAR Details**    **Client Level Details**    **Team Scorecard**    **Market Scorecard**    **JPMC INTERNAL USE ONLY**

**Joshua Biering**

| | A | Risk Adj. Rev 33% | B | Flows 33% | C | Total Pts 33% | Overall | Risk |
|---|---|---|---|---|---|---|---|---|
| Metric Results | 546 | 14.1% | | 67.24 | | 31 | | PY Q4 Pass |
| Tier | | Gold | | Silver | | Silver | Gold | Q1 Pass |
| Gold Breakpoint | | 8.9% | | 76.1 | | 34 | | Q3 Pass |

**Region:** US SOUTH REGION (SC)    **Peer Group:** US SC Banker - ED/MD
**Market:** US FORT WORTH (SC)    **Book Size:** >$3.0MM

Revenue is calendar year, NNC, and Flows are both Q4'22 + Sept. YTD. **Risk Adjusted Rev is dominant factor (33.34%).**

### A — Revenue ($K)

| | YTD 2023 | YTD 2022 | Variance $ | Variance % |
|---|---|---|---|---|
| Annuity | 2,031 | 1,954 | 76 | 4% |
| Total Transactional | 450 | 22 | 428 | 1923% |
| Placement Fees | 280 | 385 | (104) | -27% |
| **Total Investments** | **2,761** | **2,361** | **400** | **17%** |
| Trust and Estates | 417 | 393 | 24 | 6% |
| Lending | 837 | 875 | (38) | -4% |
| Mortgage | 339 | 286 | 53 | 19% |
| Deposits | 462 | 552 | (91) | -16% |
| Custody and Other | 4 | 5 | (1) | -21% |
| **Total Book Revenue** | **4,821** | **4,473** | **347** | **8%** |
| Risk & Capital Charges | (482) | (714) | 232 | 33% |
| Asset Incentive | 79 | 112 | (33) | -30% |
| **Total Risk Adj. Revenue** | **4,417** | **3,871** | **546** | **14%** |

### Flows ($MM) - 4Q'22 + Sept.YTD

| | Total | New DMs | Existing | Transfers |
|---|---|---|---|---|
| Investment Management | 19 | 13 | 8 | (2) |
| Client Directed Alternatives | 21 | 0 | 21 | - |
| Client Directed Mutual Funds (ex Cash) | (8) | (2) | (6) | 0 |
| IRS Annuity (Non Mgd) | - | - | - | - |
| **Total LTI** | **32** | **12** | **22** | **(2)** |
| Trust and Estates | (0) | - | (0) | - |
| **Total Investments** | **32** | **12** | **22** | **(2)** |
| Lending | (2) | 13 | (11) | (5) |
| Mortgages | 9 | 6 | 4 | (0) |
| **Total Credit** | **7** | **19** | **(7)** | **(5)** |
| Deposits | 1 | 5 | (4) | 0 |
| All Other Cash | 14 | 13 | 7 | (7) |
| **Total Banking** | **15** | **18** | **3** | **(7)** |
| **Total Investment, Banking and Credit** | **54** | **49** | **18** | **(13)** |
| Other Flows** | 34 | 7 | 28 | 0 |
| **Total Book Flows** | **88** | **55** | **45** | **(13)** |

**Other Flows represents Unapproved MF, PE & HF FI Clients, and CDs/Individual Securities/Margin/OTC Deriv./Structured Products in Brokerage, Custody, or T&E non-Mgd accounts

### Lending Summary

| | | SVA + EML/PLC | SVA + Non-EML/PLC | SVA - Loan SROE (8 to 10%) | SVA - Loan SROE (<8%) | Total |
|---|---|---|---|---|---|---|
| Lending Balances ($M) | Current Month | 67 | 10 | 4 | 4 | **85** |
| | O/(U) vs Dec'22 | 48 | (32) | (13) | (9) | **(5)** |
| Lending RAR (inc. Asset Incentive) ($K) | CYTD | 318 | 110 | 29 | (23) | **434** |
| | O/(U) vs PYTD | 233 | (49) | (21) | (2) | **161** |
| *Memo*: Negative SVA | CYTD | (16) | 0 | (16) | (25) | **(57)** |
| | O/(U) vs PYTD | (15) | 0 | 17 | 143 | **145** |

### AUS / Credit Ratio

| | No Lending | <2 (0 bps) | 2-3 (25 bps) | 3-4 (35 bps) | 4-5 (45 bps) | 5-6 (55 bps) | 6-7 (65 bps) | 7+ (75 bps) |
|---|---|---|---|---|---|---|---|---|
| # of DMs | 15 | 2 | 2 | 2 | 1 | 1 | 1 | 16 |
| % of DMs | 38% | 5% | 5% | 5% | 3% | 3% | 3% | 40% |

### B — Flows ($MM) and New Clients by Type - 4Q'22 + Sept.YTD

| | Inv | Banking | Credit | IB&C Total | Total Flows | GNC + Bonus | Total Pts |
|---|---|---|---|---|---|---|---|
| New DMs[1] | 12 | 18 | 19 | 49 | 55 | 9 | 9 |
| Existing DMs[2] | 22 | 3 | (7) | 18 | 45 | 23 | 23 |
| Transferred In DMs[3] | (2) | (7) | (5) | (13) | (13) | - | (1) |
| **Total Book Impact** | **32** | **15** | **7** | **54** | **88** | **32** | **31** |
| (-) Pre Transferred In[3] | (1) | (8) | (3) | (12) | (12) | | |
| (-) Post Transferred In (Neg. Flows)[3] | (1) | 0 | (2) | (2) | (2) | | |
| **Total Metric** | **34** | **22** | **12** | **67** | **102** | | |
| *Pre Transferred Out[2]* | - | (5) | - | (5) | (5) | | |
| *Post Transferred Out[3]* | - | 0 | 1 | 1 | 1 | | |
| ***Total Transferred Out Impact[3]*** | **-** | **(4)** | **1** | **(3)** | **(3)** | | |
| Referral Flows | - | - | - | - | - | | |
| Count of Referrals | | | | - | | | |

[1] DMs you have onboarded since 09/30/2023
[2] DMs in your book as of 09/30/2023
[3] DMs transferred in/out of your book since 09/30/2023. Pre = activity prior to transfer. Post = activity after transfer.

**JPMS001362**

V.02-001

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V

**V.02-002**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**DMs by Asset Tier**

| | Total | >$5MM | $2-5MM | <$2MM >12 mos. | <$2MM 6-12 mos. | <$2MM <6 mos. |
|---|---|---|---|---|---|---|
| # of 2023 New DMs* | 8 | 1 | 1 | - | 2 | 4 |
| # of DMs* | 50 | 36 | 4 | 3 | 3 | 4 |
| CM Bal | 949 | 927 | 12 | 3 | 4 | 3 |
| Median CM Bal | 14 | 22 | 3 | 2 | 1 | 1 |
| YTD Average Bal | 913 | 895 | 10 | 4 | 3 | 1 |
| CYTD RAR | 4,417 | 4,320 | 48 | 31 | 14 | 4 |
| Median CYTD RAR | 56 | 91 | 9 | 13 | 2 | - |
| Yield | 0.58% | 0.58% | 0.60% | 0.92% | 0.51% | 0.58% |

*Clients with non-zero current month Balance or Revenue and where the DM ECI or BAC_CD does not contain "D"
Clients with zero current month Balance and Revenue but YTD Revenue will be in the "<$2MM" Tier

**NNCs - 4Q'22 + Sept.YTD**

C

| | Client Pts | Bonus Pts | Total Pts | Flows Total | Flows Median | Risk Adj. Rev (Annual.) Total | Risk Adj. Rev (Annual.) Median |
|---|---|---|---|---|---|---|---|
| Brand New $25MM | - | - | - | - | - | - | - |
| Threshold New $25MM | - | - | - | - | - | - | - |
| Existing $25MM Bonus | - | - | - | - | - | - | - |
| Brand New $5MM | 2 | 6 | 8 | 47 | 23 | 108 | 54 |
| Threshold New $5MM | 2 | - | 2 | 8 | 4 | 63 | 32 |
| Existing $5MM Bonus | - | 22 | 22 | 512 | 28 | 2,426 | 149 |
| **Gross New** | 4 | 28 | 32 | 567 | N/A | 2,597 | N/A |
| Lost | (1) | - | (1) | 2 | 2 | 16 | 16 |
| **Total Net New Points** | 3 | 28 | 31 | 569 | N/A | 2,613 | N/A |

JPMS001363

V.02-002

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y

**V.02-003**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**

JPMC INTERNAL USE ONLY

**Joshua Biering**

**Client Summary**

Assets in $MM and Revenue in $K (Sorted by "YTD-2023")

| DM ECI | DM Name | Client Sort | Total Risk Adj. Revenue | | | | | Balances | | | | | | | | Client Assets + Credit | | Avg Client Assets + Credit | Ann Net Yield (bps) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FY 2022 | YTD-2022 | YTD-2023 | O(U) | %O(U) | Inv. Mgmt | Client Directed | Brokerage | Lending | Mortgage | Deposits | Trust and Estates | Custody | | | | |
| **Existing Book** | | | | | | | | | | | | | | | | | | | |
| | | 1 | 400.5 | 320.9 | 686.4 | 365.6 | 113.9% | 31.7 | 3.3 | 14.2 | 21.2 | 15.2 | 0.4 | - | 4.4 | 90.4 | | 91 | 0.90% |
| | | 2 | 372.1 | 313.3 | 300.7 | (12.6) | -4.0% | 28.5 | 4.2 | 27.1 | 7.2 | - | 2.3 | - | - | 69.4 | | 70 | 0.51% |
| | | 3 | 233.7 | 204.4 | 196.8 | (7.6) | -3.7% | 26.5 | 9.6 | 6.8 | - | 1.4 | 2.9 | 22.2 | - | 69.2 | | 59 | 0.40% |
| | | 4 | 225.4 | 193.9 | 190.6 | (3.3) | -1.7% | 7.3 | 4.6 | 19.6 | - | - | 0.5 | - | - | 32.1 | | 31 | 0.73% |
| | | 5 | 164.1 | 141.6 | 190.4 | 48.8 | 34.5% | 8.5 | 1.8 | 6.4 | 5.5 | 1.6 | 2.2 | - | - | 26.1 | | 26 | 0.89% |
| | | 6 | 220.5 | 181.6 | 184.6 | 3.0 | 1.7% | - | - | - | - | 0.4 | - | 13.2 | - | 13.7 | | 14 | 1.63% |
| | | 7 | 184.6 | 166.4 | 182.0 | 15.6 | 9.4% | 19.4 | 0.3 | 8.2 | 10.4 | 2.7 | 0.1 | - | - | 41.1 | | 42 | 0.52% |
| | | 8 | 194.6 | 166.3 | 172.6 | 6.4 | 3.8% | 14.6 | 1.4 | 6.2 | 0.3 | 7.2 | 0.5 | 2.9 | - | 33.1 | | 30 | 0.69% |
| | | 9 | 180.9 | 147.0 | 167.9 | 20.9 | 14.2% | 8.5 | 0.8 | - | - | - | 1.4 | 13.1 | - | 23.8 | | 26 | 0.79% |
| | | 10 | 172.8 | 145.8 | 137.3 | (8.5) | -5.8% | 16.7 | 0.9 | 0.9 | 3.3 | 3.0 | 0.3 | 3.3 | - | 28.4 | | 29 | 0.56% |
| | | 11 | 193.0 | 170.1 | 133.8 | (36.3) | -21.3% | 14.9 | 3.1 | 25.3 | - | 0.6 | 8.1 | - | - | 52.1 | | 51 | 0.32% |
| | | 12 | 176.6 | 107.0 | 129.2 | 22.2 | 20.8% | 24.0 | 12.4 | 5.6 | 0.1 | 0.2 | 0.3 | - | - | 42.7 | | 46 | 0.33% |
| | | 13 | 185.9 | 161.3 | 124.1 | (37.2) | -23.1% | 25.4 | 2.2 | 3.7 | 0.7 | 0.5 | 0.8 | - | - | 33.3 | | 30 | 0.49% |
| | | 14 | 150.6 | 125.4 | 123.7 | (1.6) | -1.3% | 15.1 | 0.1 | 3.4 | - | - | 0.1 | 6.7 | - | 25.5 | | 26 | 0.57% |
| | | 15 | 129.1 | 106.9 | 121.4 | 14.5 | 13.5% | 12.6 | 3.0 | 1.2 | 0.5 | 3.4 | 1.3 | - | - | 21.9 | | 24 | 0.61% |
| | | 16 | 91.8 | 71.3 | 118.3 | 47.0 | 65.9% | 9.1 | 2.4 | 4.4 | 1.8 | 3.3 | 0.4 | - | - | 21.3 | | 21 | 0.69% |
| | | 17 | 139.1 | 119.0 | 99.2 | (19.8) | -16.6% | 13.5 | 2.4 | 5.6 | - | 0.5 | 0.1 | - | - | 21.9 | | 23 | 0.53% |
| | | 18 | 101.2 | 86.2 | 92.9 | 6.7 | 7.7% | 8.3 | 1.3 | 5.9 | 3.6 | 0.9 | 0.1 | - | - | 20.2 | | 17 | 0.64% |
| | | 19 | 1.9 | 0.2 | 90.1 | 89.9 | 44,094.7% | 10.2 | 4.9 | - | 15.5 | 5.0 | 0.2 | - | - | 35.7 | | 23 | 0.47% |
| | | 20 | 102.7 | 85.6 | 88.4 | 2.8 | 3.2% | 16.1 | 6.7 | 0.4 | - | - | 0.6 | - | - | 23.7 | | 24 | 0.44% |
| | | 21 | 98.9 | 82.3 | 85.8 | 3.5 | 4.2% | 10.9 | 1.1 | 0.2 | - | 1.3 | 0.9 | - | - | 14.5 | | 15 | 0.69% |
| | | 22 | 82.3 | 67.3 | 78.4 | 11.1 | 16.5% | 11.4 | 0.1 | 0.3 | 0.9 | 1.4 | 0.3 | - | - | 14.5 | | 14 | 0.65% |
| | | 23 | 116.6 | 99.5 | 77.4 | (22.1) | -22.2% | 6.3 | 5.4 | 0.2 | 0.8 | 0.3 | 3.3 | - | - | 16.2 | | 15 | 0.61% |
| | | 24 | 65.3 | 54.3 | 74.0 | 19.7 | 36.2% | 1.8 | 0.6 | 0.3 | 1.5 | - | 1.9 | - | - | 6.2 | | 9 | 0.95% |
| | | 25 | 33.2 | 26.8 | 59.0 | 32.2 | 120.3% | 4.3 | 0.2 | 0.8 | 1.7 | 2.5 | 0.1 | - | - | 9.5 | | 10 | 0.74% |
| | | 26 | 78.2 | 67.5 | 53.0 | (14.4) | -21.4% | 8.3 | 1.4 | - | 7.9 | 1.4 | 0.1 | - | - | 19.1 | | 18 | 0.35% |
| | | 27 | 59.1 | 48.8 | 52.9 | 4.1 | 8.4% | 4.2 | 4.9 | 20.3 | - | 0.9 | 2.4 | - | - | 32.6 | | 32 | 0.20% |
| | | 28 | 33.0 | 26.3 | 43.2 | 16.8 | 63.8% | 3.2 | 0.5 | 0.3 | - | 0.9 | 0.1 | - | - | 5.0 | | 5 | 1.11% |
| | | 29 | 55.5 | 47.9 | 43.1 | (4.8) | -10.1% | 4.8 | 1.3 | 20.7 | - | 0.2 | 0.2 | - | - | 27.3 | | 27 | 0.19% |
| | | 30 | 45.2 | 37.7 | 37.0 | (0.7) | -2.0% | 3.7 | 0.6 | 1.8 | - | - | 0.5 | - | - | 6.6 | | 7 | 0.63% |
| | | 31 | 46.3 | 39.0 | 37.0 | (2.1) | -5.3% | 5.6 | 0.5 | 0.8 | - | - | 0.2 | - | - | 7.1 | | 7 | 0.60% |
| | | 32 | 41.0 | 33.7 | 35.8 | 2.1 | 6.2% | 2.0 | 1.6 | 4.5 | 0.7 | 1.5 | 0.3 | - | - | 10.6 | | 10 | 0.43% |
| | | 33 | 50.2 | 43.4 | 35.7 | (7.7) | -17.7% | 1.6 | 2.0 | 0.6 | 1.0 | - | 0.1 | - | - | 5.3 | | 6 | 0.76% |
| | | 34 | 36.7 | 31.5 | 31.0 | (0.5) | -1.4% | 3.7 | 0.5 | 0.8 | - | 1.4 | 0.2 | - | - | 6.6 | | 6 | 0.64% |

V.02-003

JPMS001364

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V

**V.02-004**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**

JPMC INTERNAL USE ONLY

**Joshua Biering**

**Client Summary**

Assets in $MM and Revenue in $K (Sorted by "YTD-2023")

| DM ECI | DM Name | Client Sort | Total Risk Adj. Revenue | | | | | Balances | | | | | | | | | Avg Client Assets + Credit | Ann Net Yield (bps) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FY 2022 | YTD-2022 | YTD-2023 | O(U) | %O(U) | Inv. Mgmt | Client Directed | Brokerage | Lending | Mortgage | Deposits | Trust and Estates | Custody | Client Assets + Credit | | |
| **Existing Book** | | | | | | | | | | | | | | | | | | |
| | | 35 | 27.8 | 21.7 | 30.9 | 9.2 | 42.3% | 2.1 | 0.9 | 0.7 | 1.4 | 1.2 | 0.2 | - | - | 6.4 | 7 | 0.53% |
| | | 36 | 32.8 | 27.5 | 27.3 | (0.2) | -0.8% | 3.2 | - | - | 0.5 | - | - | - | - | 3.7 | 4 | 0.88% |
| | | 37 | 19.0 | 15.6 | 17.7 | 2.1 | 13.3% | 1.5 | - | - | 0.3 | - | - | - | - | 1.9 | 2 | 1.12% |
| | | 38 | - | - | 15.8 | 15.8 | 100.0% | 2.3 | 6.6 | 3.5 | - | - | 0.9 | - | - | 13.3 | 4 | 0.46% |
| | | 39 | 69.9 | 66.7 | 12.8 | (53.8) | -80.7% | 1.1 | 0.4 | 0.1 | - | - | - | - | - | 1.6 | 2 | 0.73% |
| | | 40 | 3.8 | 3.0 | 10.3 | 7.3 | 241.7% | - | 0.3 | 0.6 | - | 0.4 | 1.3 | - | - | 2.6 | 2 | 0.82% |
| | | 41 | 0.4 | 0.1 | 10.2 | 10.2 | 18,615.9% | 0.7 | 0.9 | 0.2 | - | - | 0.2 | - | - | 2.0 | 1 | 0.82% |
| | | 42 | 16.3 | 14.1 | 7.9 | (6.2) | -43.7% | - | 0.9 | 1.3 | - | - | 0.7 | - | - | 3.0 | 4 | 0.26% |
| | | 43 | - | - | 3.4 | 3.4 | 100.0% | 1.1 | - | - | - | - | - | - | - | 1.1 | - | 1.11% |
| | | 44 | - | - | 2.5 | 2.5 | 100.0% | 0.7 | 1.4 | - | - | - | 0.4 | - | - | 2.4 | 1 | 0.52% |
| | | 45 | - | - | 2.4 | 2.4 | 100.0% | - | - | 0.1 | - | 0.7 | 0.1 | - | - | 1.0 | 1 | 0.30% |
| | | 46 | - | - | 1.4 | 1.4 | 100.0% | - | 0.4 | - | - | - | 0.8 | - | - | 1.2 | 1 | 0.19% |
| | | 47 | - | - | 0.4 | 0.4 | 100.0% | - | 0.8 | - | - | - | - | - | - | 0.8 | - | 0.21% |
| | | 48 | - | - | 0.2 | 0.2 | 100.0% | - | - | - | - | - | 1.1 | - | - | 1.1 | - | 0.14% |
| | | 49 | 2.2 | 2.2 | 0.2 | (1.9) | -89.6% | - | - | - | - | - | - | - | - | - | - | 2.25% |
| | | 50 | - | - | 0.2 | 0.2 | 100.0% | - | 0.2 | - | - | - | - | - | - | 0.2 | - | 0.37% |
| | **Total** | | 4,634.8 | 3,870.9 | 4,417.3 | 546.4 | 14.1% | 395.7 | 99.1 | 203.0 | 86.8 | 60.0 | 38.7 | 61.4 | 4.4 | 949.1 | 913 | 0.58% |
| | **Grand Total** | | 4,634.8 | 3,870.9 | 4,417.3 | 546.4 | 14.1% | 395.7 | 99.1 | 203.0 | 86.8 | 60.0 | 38.7 | 61.4 | 4.4 | 949.1 | 913 | 0.58% |

V.02-004

JPMS001365

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V

**V.02-005**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**October 2023 Banker Scorecard**                                         JPMC INTERNAL USE ONLY
**Joshua Biering**

**Revenue Trend ($K)**

| | PY1 | PY2 | PY3 | PY4 | PY5 | PY6 | PY7 | PY8 | PY9 | PY10 | PY11 | PY12 | PYTD | PYFY | CY1 | CY2 | CY3 | CY4 | CY5 | CY6 | CY7 | CY8 | CY9 | CY10 | CY11 | CY12 | CYTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment Management | 190 | 175 | 176 | 179 | 154 | 158 | 147 | 170 | 154 | 132 | 157 | 163 | 1,636 | 1,955 | 153 | 164 | 159 | 172 | 161 | 164 | 175 | 191 | 171 | 158 | - | - | 1,668 |
| Global Access | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Client Directed Fund | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 53 | 64 | 8 | 9 | 9 | 9 | 9 | 10 | 9 | 9 | 9 | 10 | - | - | 92 |
| Private Equity - Management Fee | 14 | 14 | 14 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 143 | 170 | 13 | 12 | 13 | 13 | 15 | 15 | 15 | 15 | 16 | 16 | - | - | 142 |
| Hedge Funds - Management Fee | 3 | 7 | 9 | 9 | 9 | 9 | 9 | 9 | 8 | 8 | 8 | 9 | 81 | 99 | 8 | 8 | 8 | 8 | 9 | 9 | 10 | 10 | 10 | 10 | - | - | 88 |
| Global Access - Management Fee | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 41 | 49 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | - | - | 40 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Specialty Assets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Annuity** | **218** | **206** | **209** | **212** | **186** | **191** | **180** | **203** | **186** | **164** | **188** | **196** | **1,954** | **2,339** | **186** | **197** | **193** | **207** | **198** | **202** | **213** | **229** | **210** | **197** | **-** | **-** | **2,031** |
| Equity Trading | - | - | 2 | - | 2 | - | 3 | (8) | 2 | - | - | 4 | 2 | 5 | - | 1 | 1 | 1 | 10 | 2 | 1 | 1 | 1 | 1 | - | - | 19 |
| Equity Syndicates | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Structured Notes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Structured Products | - | 1 | 4 | 2 | - | 3 | 3 | - | 3 | 1 | - | 1 | 16 | 17 | - | - | 2 | - | - | 1 | 1 | - | 5 | 1 | - | - | 11 |
| Equity Hedging | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 300 | - | - | - | - | 100 | - | - | 14 | - | - | - | 414 |
| Fixed Income | - | - | 2 | - | - | - | - | - | 1 | - | 1 | - | 3 | 4 | 3 | - | - | - | - | - | - | - | - | 2 | - | - | 5 |
| Emerging Markets | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fixed Income Syndicates | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Foreign Exchange | - | - | - | - | - | - | - | - | 1 | - | - | - | 2 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| FICC Structures / Derivatives | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Global Access | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Transactional** | **-** | **1** | **8** | **2** | **2** | **3** | **6** | **(8)** | **5** | **2** | **1** | **5** | **22** | **28** | **303** | **1** | **3** | **2** | **11** | **103** | **3** | **1** | **20** | **4** | **-** | **-** | **450** |
| Private Equity - Placement Fee | 2 | 2 | 2 | 19 | - | 50 | 45 | - | 40 | 25 | - | 41 | 185 | 227 | - | - | 27 | 40 | 50 | - | 41 | 70 | - | 17 | - | - | 245 |
| Hedge Funds - Placement Fee | 62 | 55 | 78 | - | - | - | - | - | 5 | - | 26 | - | 199 | 226 | - | - | - | - | 13 | 19 | 4 | - | - | - | - | - | 36 |
| Global Access - Placement Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Placement Fees** | **64** | **57** | **81** | **19** | **-** | **50** | **45** | **-** | **40** | **30** | **-** | **67** | **385** | **452** | **-** | **-** | **27** | **40** | **63** | **19** | **45** | **70** | **-** | **17** | **-** | **-** | **280** |
| **Total Investments** | **282** | **264** | **297** | **233** | **189** | **244** | **231** | **195** | **231** | **196** | **189** | **268** | **2,361** | **2,819** | **489** | **199** | **222** | **248** | **272** | **324** | **260** | **300** | **229** | **218** | **-** | **-** | **2,761** |
| Lending | 83 | 79 | 86 | 79 | 97 | 96 | 96 | 90 | 83 | 87 | 90 | 115 | 875 | 1,081 | 100 | 86 | 80 | 80 | 86 | 88 | 85 | 78 | 75 | 78 | - | - | 837 |
| Mortgages | 29 | 24 | 26 | 26 | 29 | 29 | 30 | 32 | 30 | 31 | 30 | 32 | 286 | 347 | 34 | 31 | 34 | 33 | 34 | 34 | 35 | 35 | 34 | 37 | - | - | 339 |
| Deposits | 64 | 53 | 58 | 56 | 71 | 59 | 50 | 48 | 45 | 48 | 47 | 43 | 552 | 643 | 52 | 39 | 44 | 44 | 45 | 44 | 46 | 46 | 50 | 51 | - | - | 462 |
| Trust and Estates | 46 | 42 | 26 | 39 | 41 | 41 | 46 | 41 | 40 | 31 | 41 | 41 | 393 | 475 | 42 | 43 | 35 | 38 | 40 | 41 | 51 | 41 | 40 | 46 | - | - | 417 |
| Custody and Other | - | - | 1 | - | - | - | - | 2 | - | - | - | - | 5 | 6 | - | - | - | - | - | - | 1 | - | - | - | - | - | 4 |
| **Total Non Investments** | **221** | **197** | **198** | **200** | **238** | **225** | **222** | **214** | **199** | **197** | **209** | **231** | **2,112** | **2,551** | **228** | **198** | **194** | **196** | **205** | **208** | **217** | **200** | **200** | **214** | **-** | **-** | **2,059** |
| **Total Revenue** | **504** | **461** | **495** | **433** | **426** | **469** | **453** | **409** | **430** | **393** | **398** | **499** | **4,473** | **5,370** | **717** | **397** | **416** | **443** | **477** | **532** | **477** | **500** | **429** | **432** | **-** | **-** | **4,821** |
| Risk & Capital Charges | (71) | (64) | (70) | (67) | (82) | (76) | (76) | (73) | (67) | (69) | (70) | (88) | (714) | (872) | (81) | (42) | (53) | (52) | (58) | (59) | (48) | (30) | (29) | (30) | - | - | (482) |
| Asset Incentive | 14 | 12 | 14 | 12 | 11 | 11 | 11 | 10 | 8 | 9 | 10 | 15 | 112 | 137 | 8 | 10 | 10 | 9 | 10 | 9 | 8 | 5 | 4 | 4 | - | - | 79 |
| **Total Risk Ajusted Revenue** | **448** | **410** | **439** | **378** | **355** | **405** | **387** | **345** | **371** | **334** | **338** | **426** | **3,871** | **4,635** | **644** | **365** | **374** | **401** | **429** | **482** | **438** | **475** | **405** | **406** | **-** | **-** | **4,417** |
| **Total Risk Ajusted Revenue 2022** | | | | | | | | | | | | | | | 448 | 410 | 439 | 378 | 355 | 405 | 387 | 345 | 371 | 334 | 338 | 426 | 3,871 |
| **2023 O/(U) than 2022 ($)** | | | | | | | | | | | | | | | 196 | (45) | (66) | 23 | 73 | 77 | 50 | 130 | 34 | 72 | - | - | 546 |
| **2023 O/(U) than 2022 (%)** | | | | | | | | | | | | | | | 44% | -11% | -15% | 6% | 21% | 19% | 13% | 38% | 9% | 22% | | | 14% |

V.02-005

JPMS001366

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y

**UNITED STATES DISTRICT COURT**
NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| **JOSHUA DAVID SAPPI BIERING,** | § | |
| *Petitioner, Pro Se,* | § | Case No. 4:26-cv-00381-O-BP |
| **v.** | § | |
| **J.P. MORGAN SECURITIES, LLC,** | § | FINRA Case No. 24-01208 |
| **JPMORGAN CHASE & CO., and** | § | EEOC Charge No. 450-2024-04743 |
| **JPMORGAN CHASE BANK, N.A.,** | § | AAA Case No. 01-26-0000-7215 |
| *Respondents.* | § | |

# EXHIBIT V.03
## Strong Partnership Producer Emails 2023
## V.03-001 – 016

| | |
|---|---|
| **Description:** | Performance, scorecard, self-assessment, or annual-review record. |
| **Relevance:** | Provides contemporaneous performance evidence against the later documented-performance-deficiency narrative. |
| **Source:** | CX109-1 – CX109-16 [JPMS_00017058 – JPMS_00017073] |
| **Petition Ref:** | ¶ 79 (Dkt. 11); App. A p. 55 ("Gold Producer Recognition (Oct. 23, 2023)") |
| **Disclosures:** | None — reproduced as produced, no added markings |
| **Filing Status:** | Public - not sealed |

V.13014
4:26-cv-00381-O
*Biering v. JPMS, et al.*

Message

**From:** ▮▮▮▮▮, John T [john▮▮▮▮▮@jpmorgan.com]
**Sent:** 8/23/2023 1:34:06 PM
**To:** Wiginton, Phillip B [phillip.b.wiginton@chase.com]; Biering, Josh [josh.biering@jpmorgan.com]; [daniel.m.ogle@chase.com]
**CC:** ▮▮▮▮, Ben [ben▮▮▮▮@jpmorgan.com]; ▮▮▮▮k, Kyle E [kyle.▮▮▮▮k@jpmorgan.com]; Team Biering [Team_Biering@jpmorgan.com]; Roberts, Mark M [mark.m.roberts@jpmorgan.com]
**Subject:** RE: [EXTERNAL]RE: JPMorgan Private Bank Next Steps

Awesome work (as always)!!!! Thank you Daniel and Josh!

J.T. ▮▮▮▮▮ | Managing Director | **J.P. Morgan** | 420 Throckmorton St, Floor 03 | Fort Worth, TX 76102 |
T: 817 884 4463 | john▮▮▮▮▮h@jpmorgan.com | jpmorgan.com/privatebank

**J.P. Morgan Securities LLC | JPMorgan Chase Bank, N.A.**

**NOT AN OFFICIAL CONFIRMATION OR VALUATION OF ANY TRANSACTION. Trade instructions will not be accepted through Electronic Mail (E-mail).** For informational purposes only. This does not represent an official account of the holdings, balances, or transactions made in your account. Please refer to your monthly account statement for the official record of all of your account activities. **Important risk considerations for certain investment products and asset classes can be found HERE.**

**INVESTMENT PRODUCTS: NOT FDIC INSURED ● NO BANK GUARANTEE ● MAY LOSE VALUE**

---

**From:** Wiginton, Phillip B (CB, USA) <phillip.b.wiginton@chase.com>
**Sent:** Wednesday, August 23, 2023 7:48 AM
**To:** Biering, Josh (WM, USA) <josh.biering@jpmorgan.com>; Ogle, Daniel M (CB, USA) <daniel.m.ogle@chase.com>
**Cc:** ▮▮▮▮, John T (WM, USA) <john.t▮▮▮▮@jpmorgan.com>; ▮▮▮▮, Ben (WM, USA) <ben.▮▮▮▮@jpmorgan.com>; ▮▮▮▮k, Kyle E (WM, USA) <kyle.e▮▮▮▮@jpmorgan.com>; Team Biering <Team_Biering@jpmorgan.com>; Roberts, Mark M (WM, USA) <mark.m.roberts@jpmorgan.com>
**Subject:** RE: [EXTERNAL]RE: JPMorgan Private Bank Next Steps

That's fantastic! Congrats on a big win! Love the partnership and glad it's leading to success!

**Phillip B. Wiginton** | Market Executive | **Commercial Banking** | 420 Throckmorton Street, 4th Floor | Fort Worth, TX 76102 | Office: 214 965 2193 | Cell: 713 305 7071 | SMS/Text: 214 336 9638 |
phillip.b.wiginton@chase.com | jpmorganchase.com/commercial

**Executive Assistant:** Marilyn Ramos | T: 214-965-2021 | Marilyn.m.ramos@jpmorgan.com

**CHASE ○**

---

**From:** Biering, Josh (WM, USA) <josh.biering@jpmorgan.com>
**Sent:** Wednesday, August 23, 2023 7:02 AM
**To:** Ogle, Daniel M (CB, USA) <daniel.m.ogle@chase.com>
**Cc:** ▮▮▮▮, John T (WM, USA) <john.t▮▮▮▮h@jpmorgan.com>; ▮▮▮▮, Ben (WM, USA) <ben▮▮▮▮t@jpmorgan.com>; Wiginton, Phillip B (CB, USA) <phillip.b.wiginton@chase.com>; ▮▮▮▮k, Kyle E (WM, USA) <kyle.e▮▮▮▮@jpmorgan.com>; Team Biering <Team_Biering@jpmorgan.com>; Roberts, Mark M (WM, USA) <mark.m.roberts@jpmorgan.com>
**Subject:** RE: [EXTERNAL]RE: JPMorgan Private Bank Next Steps

Daniel-

**Exhibit**

**CX109**

V.03-001

4:26-cv-00381-O
*Biering v. JPMS, et al.*

Just wanted to update the broader group and say thank you again for your amazing partnership!

We successfully onboarded the M███████Family and just received $12MM from C█████ S██████ wit receive significantly more within next 12-18 months.

Thanks again!

---

**Josh Biering** | Executive Director | Banker | **J.P. Morgan Private Bank** | 420 Throckmorton St, Suite 300 | Fort Worth, TX 76102 | T: 817 212 3096 | work Mobile: 817 798 7654 | josh.biering@jpmorgan.com | privatebank.jpmorgan.com

## J.P.Morgan
PRIVATE BANK

J.P. Morgan Securities LLC | JPMorgan Chase Bank, N.A.

Our *Form CRS* (Client Relationship Summary) and *Guide to Investment Services and Brokerage Products* contain important information about the ways we can serve you, the different investment products and services we offer, their fees and costs, how we are compensated and potential conflicts of interest we may have.

**NOT AN OFFICIAL CONFIRMATION OR VALUATION OF ANY TRANSACTION. Trade instructions will not be accepted through Electronic Mail (E-mail).** For informational purposes only. This does not represent an official account of the holdings, balances, or transactions made in your account. Please refer to your monthly account statement for the official record of all of your account activities. For questions, please call your J.P. Morgan representative. JPMorgan Chase & Co. and its affiliates and employees do not provide tax, legal or accounting advice. You should consult your own tax, legal and accounting advisors before engaging in any financial transactions. Please submit personal information to J.P. Morgan through a secure manner (e.g., Secure Message Center, Client Exchange, postal mail, fax or in person). **Important risk considerations for certain investment products and asset classes can be found HERE.**

**INVESTMENT PRODUCTS: NOT FDIC INSURED ● NO BANK GUARANTEE ● MAY LOSE VALUE**

---

**From:** Garren, Belen M (CB, USA) <belen.m.garren@chase.com>
**Sent:** Friday, June 23, 2023 8:28 PM
**To:** Biering, Josh (WM, USA) <josh.biering@jpmorgan.com>; Ogle, Daniel M (CB, USA) <daniel.m.ogle@chase.com>
**Cc:** ███████████, John T (WM, USA) <john.███████████@jpmorgan.com>; ███████, Ben (WM, USA) <ben.██████@jpmorgan.com>; Wiginton, Phillip B (CB, USA) <phillip.b.wiginton@chase.com>; ████████k, Kyle E (WM, USA) <kyle.e.hitchcock@jpmorgan.com>; Team Biering <Team_Biering@jpmorgan.com>; Chilian, Peter C (WM, USA) <peter.c.chilian@jpmorgan.com>; Gordillo, Diego M (CB, USA) <diego.m.gordillo@chase.com>
**Subject:** RE: [EXTERNAL]RE: JPMorgan Private Bank Next Steps

Just love this partnership!!!

Thank you so much, Daniel and greatly appreciate you raising, Josh!

Fort Worth is on Fire!

**Belen Garren** | Region Manager | Middle Market Banking & Specialized Industries | **Commercial Banking** | 1900 Akard St, Floor 03| Dallas, TX 75201 | T: 817 657 4227 | belen.m.garren@chase.com | jpmorganchase.com/commercial

**Executive Assistant:** Kara Harrell | T: 817-884-4629 | kara.harrell@chase.com

J.P. Morgan Securities, LLC

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026

4:26-cv-00381-O
*Biering v. JPMS, et al.*

**From:** Biering, Josh (WM, USA) <josh.biering@jpmorgan.com>
**Date:** Friday, Jun 23, 2023 at 12:38 PM
**To:** Ogle, Daniel M (CB, USA) <daniel.m.ogle@chase.com>
**Cc:** ████████h, John T (WM, USA) <john.t.aughinbaugh@jpmorgan.com>, Garren, Belen M (CB, USA) <belen.m.garren@chase.com>, █████, Ben (WM, USA) <ben██████@jpmorgan.com>, Wiginton, Phillip B (CB, USA) <phillip.b.wiginton@chase.com>, █████, Kyle E (WM, USA) <kyle.e██████@jpmorgan.com>, Team Biering <Team_Biering@jpmorgan.com>
**Subject:** FW: [EXTERNAL]RE: JPMorgan Private Bank Next Steps

Daniel-

Just wanted to send a quick note to say thank you for the introduction and referral to M██ M██████! We have had several productive follow up meetings and are officially onboarding the M██████ Family to the Private Bank!

Incredibly thankful for your partnership and looking forward to continue growing our business together!

---

**Josh Biering** | Executive Director | Banker | **J.P. Morgan Private Bank** | 420 Throckmorton St, Suite 300 | Fort Worth, TX 76102 | T: 817 212 3096 | work Mobile: 817 798 7654 | josh.biering@jpmorgan.com | privatebank.jpmorgan.com

## J.P.Morgan
PRIVATE BANK

J.P. Morgan Securities LLC | JPMorgan Chase Bank, N.A.

Our *Form CRS* (Client Relationship Summary) and *Guide to Investment Services and Brokerage Products* contain important information about the ways we can serve you, the different investment products and services we offer, their fees and costs, how we are compensated and potential conflicts of interest we may have.

**NOT AN OFFICIAL CONFIRMATION OR VALUATION OF ANY TRANSACTION. Trade instructions will not be accepted through Electronic Mail (E-mail).** For informational purposes only. This does not represent an official account of the holdings, balances, or transactions made in your account. Please refer to your monthly account statement for the official record of all of your account activities. For questions, please call your J.P. Morgan representative. JPMorgan Chase & Co. and its affiliates and employees do not provide tax, legal or accounting advice. You should consult your own tax, legal and accounting advisors before engaging in any financial transactions. Please submit personal information to J.P. Morgan through a secure manner (e.g., Secure Message Center, Client Exchange, postal mail, fax or in person). **Important risk considerations for certain investment products and asset classes can be found HERE.**

**INVESTMENT PRODUCTS: NOT FDIC INSURED ● NO BANK GUARANTEE ● MAY LOSE VALUE**

---

**From:** Biering, Josh (WM, USA)
**Sent:** Friday, June 23, 2023 11:12 AM
**To:** M██ M███████████████████
**Cc:** Team Biering <Team_Biering@jpmorgan.com>
**Subject:** RE: [EXTERNAL]RE: JPMorgan Private Bank Next Steps

M███-

Great chatting with you. As discussed- here is a list of the information we'll need to start the Private Bank Onboarding for you and your family. Given our high level discussion on estate planning considerations, let's get out to ████ ██ CC in mid-July for a follow up discussion- I'll be sure to include J██ and M███ (they are great golfers as well and available if you want to discuss Estate Planning and/or Lending). How does your travel schedule look then?

I'll send a follow up encrypted email immediately following this email so you can send me the information securely.

To start- we'll open the following:

V.03-003

4:26-cv-00381-O
*Biering v. JPMS, et al.*

- M███ M███████ individual checking
  - Debit Card
- M██ and V███ Joint Checking, Savings Brokerage
  - Debit Cards and Checks
- M██ M██████ individual checking
  - Debit Card/Checks
- J████████ M██████ individual checking
  - Debit Card/ Checks
- L███ Trust Checking/Brokerage Account

Documents/Information Needed:

- M███ M███████ Information (received)
- V███ M███████
  - DL
  - SSN
  - Email
  - Cell Phone #
- M██ M███████
  - DL
  - SSN
  - Email
  - Cell Phone #
- J██████ M███████
  - DL
  - SSN
  - Email
  - Cell Phone #
- L███ Trust
  - Trust Agreement
  - Tax ID (most often Grantor SSN- you or V███?)
- C████ S██████ recent Statements (different then the positions report you provided) – not immediately needed for onboarding, but will need if we decide to proceed with funding and a relationship. Attached is an example of how we approach portfolio construction/allocation. Ton of detail to unpack here- but our Advisory Fee Schedule is on page 23. Let's discuss further post onboarding.
  - As discussed, starting out with a $6MM Portfolio will easily allow us to set up a Zero cost, portfolio line of credit at SOFR plus 1.45%
- 401k (I'll send you a follow up, separate email to request this information to bifurcate personal from business)
- Umbrella Policy Introductions- In a follow up email I'll introduce you to 2 separate, highly capable insurance contacts- H██████████ and G██████████ Insurance (M██ C█████ Agency- I want to introduce you and M█ to the C███ Brothers).

Thank you for the opportunity- I look forward to working with you and your family!

Josh

---

**Josh Biering** | Executive Director | Banker | **J.P. Morgan Private Bank** | 420 Throckmorton St, Suite 300 | Fort Worth, TX 76102 | T: 817 212 3096 | work Mobile: 817 798 7654 | josh.biering@jpmorgan.com | privatebank.jpmorgan.com

JPMS_00017061

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026

## UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF TEXAS
### FORT WORTH DIVISION

| | | |
|---|---|---|
| **JOSHUA DAVID SAPPI BIERING,** | § | |
| *Petitioner, Pro Se,* | § | Case No. 4:26-cv-00381-O-BP |
| **v.** | § | |
| **J.P. MORGAN SECURITIES, LLC,** | § | FINRA Case No. 24-01208 |
| **JPMORGAN CHASE & CO., and** | § | EEOC Charge No. 450-2024-04743 |
| **JPMORGAN CHASE BANK, N.A.,** | § | AAA Case No. 01-26-0000-7215 |
| *Respondents.* | § | |

---

# EXHIBIT V.04a
## Oct. 2023 Scorecard – Native Excel Slip Sheet (CX007.xlsx)
## V.04a-001

---

**Description:** Slip sheet pointing at the native Excel production of the Oct. 2023 Banker Scorecard (CX-007 / JPMS_29316). The native file (CX007.xlsx) was produced separately in arbitration and is not bound into the federal packet; this slip sheet preserves the cross-reference.

**Relevance:** Establishes that the formatted scorecard reviewers see in V.1a / CX-007 was originally produced as a native Excel workbook, and points to the unformatted page-by-page dump in V.4b for reviewers without Excel.

**Source:** FINRA Arb. No. 24-01208 – CX-007 native Excel (CX007.xlsx) production slip sheet

**Petition Ref:** App. A p. 55 ("Oct. 2023 Scorecard – Formatted Excel")

**Disclosures:** None — reproduced as produced, no added markings

**Filing Status:** Public - not sealed



V.4a-001

4:26-cv-00381-O

*Biering v. JPMS, et al.*

# PLACEHOLDER

## This Document Was Produced Natively

## (CX007.xlsx)

**Exhibit**

**CX7**

V.4a-001

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026

**UNITED STATES DISTRICT COURT**
NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| **JOSHUA DAVID SAPPI BIERING,** | § | |
| *Petitioner, Pro Se,* | § | Case No. 4:26-cv-00381-O-BP |
| **v.** | § | |
| **J.P. MORGAN SECURITIES, LLC,** | § | FINRA Case No. 24-01208 |
| **JPMORGAN CHASE & CO., and** | § | EEOC Charge No. 450-2024-04743 |
| **JPMORGAN CHASE BANK, N.A.,** | § | AAA Case No. 01-26-0000-7215 |
| *Respondents.* | § | |

# EXHIBIT V.04b

## Oct. 2023 Scorecard – Native Excel, Unformatted Page Dump
## V.04b-001 – 036

**Description:** Page-by-page PDF dump of the native Excel production of the Oct. 2023 Banker Scorecard (CX-007 / JPMS_29316) for reviewers without Excel. Unformatted: cells, columns, and rows reflect the raw native file rather than the formatted print-ready presentation in V.1a.

**Relevance:** Provides the underlying native-data view of the Oct. 2023 scorecard whose formatted version is the basis for the 233% new-client growth attainment and other performance metrics cited in Dkt. 11.

**Source:** FINRA Arb. No. 24-01208 – CX-007 native Excel (CX007.xlsx), page-by-page PDF dump (36 pages)

**Petition Ref:** App. A p. 55 ("Oct. 2023 Scorecard – Native Excel (CX-AAA-0051; 243 CLIENT INFO REDACTIONS APPLIED)")

**Disclosures:** None — reproduced as produced, no added markings

**Filing Status:** Public - not sealed



V.4b-001
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**Ba**

Summary
Client Summary
Revenue Trend
Revenue by Month
Current YTD Revenue
Revenue By Product Variance
Assets
Net New Clients (as of Sep'23)
Net New Clients (Q4'23)
Flows (as of Sep'23)
Flows (Q4'23)
Flows - Transparency Details (as of Sep'23)
Flows - Transparency Details (Q4'23)
Transferred Out Flows (as of Sep'23)
Transferred Out
Negative SVA
Lending
RAR Asset Incentive
Referrals

V.4b-001

**October 2023 Banker Scorecard**



V.4b-002
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**Joshua Biering**

Banker:                                                                                                    AC SHATE DEPARTMENT

**Market:**                                                                                               US FORT WORTH (SC)

| Revenue ($K) |
|---|
| A |

Annuity

Total Transactional

Placement Fees

**Total Investments**

Trust and Estates

Lending

Mortgage

Deposits

Custody and Other

**Total Book Revenue**

Risk & Capital Charges

Asset Incentive

V.4b-002



Total Risk Adj. Revenue

**Lending Summary**

Lending Balances ($M)

Lending RAR (inc. Asset Incentive) ($K)

*Memo: Negative SVA*

**AUS / Credit Ratio**

V.4b-003



V.4b-004
4:26-cv-00381-O
*Biering v. JPMS, et al.*

# of DMs

% of DMs

**DMs by Asset Tier**

# of 2023 New DMs*

# of DMs*

CM Bal

Median CM Bal

YTD Average Bal

CYTD RAR

Median CYTD RAR

Yield

*Clients with non-zero current month
Balance or Revenue and where the
DM ECI or BAC_CD does not contain
"D"

Clients with zero current month
Balance and Revenue but YTD
Revenue will be in the "<$2MM" Tier

V.4b-004



**V.4b-005**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| YTD 2023 |
|---|
| 2,031 |
| 450 |
| 280 |
| **2,761** |
| 417 |
| 837 |
| 339 |
| 462 |
| 4 |
| **4,821** |
| (482) |

V.4b-005



V.4b-006
4:26-cv-00381-O
*Biering v. JPMS, et al.*

Current Month

O/(U) vs Dec'22

CYTD

O/(U) vs PYTD

CYTD

O/(U) vs PYTD

V.4b-006





| No Lending | <2 (0 bps) | 2-3 (25 bps) |
|---|---|---|
| 15 | 2 | 2 |
| 38% | 5% | 5% |





| Total | >$5MM |
|---|---|
| 8 | 1 |
| 50 | 36 |
| 949 | 927 |
| 14 | 22 |
| 913 | 895 |
| 4,417 | 4,320 |
| 56 | 91 |
| 0.58% | 0.58% |

V.4b-007



V.4b-008
4:26-cv-00381-O
*Biering v. JPMS, et al.*

Book Size:

YTD 2022

1,954

22

385

**2,361**

393

875

286

552

5

**4,473**

(714)

V.4b-008

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V



**V.4b-009**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| SVA + | | Non-EML/PLC |
|---|---|---|
| EML/PLC | | |

67                                    10

48                                   (32)

318                                   110
233                                   (49)

(16)                                   (0)

(15)                                    0

V.4b-009

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



**V.4b-010**
4:26-cv-00381-O
*Biering v. JPMS, et al.*



3-4 (35 bps)

2

5%



$2-5MM

1

4

12

3

10

48

9

0.60%

V.4b-010



V.4b-011
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| Variance |
| --- |
| $ |

76

428

(104)

**400**

24

(38)

53

(91)

(1)

**347**

232

(33)

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-

**V.4b-012**

4:26-cv-00381-O

*Biering v. JPMS, et al.*

546

**SVA -**

**Loan SROE
(8 to 10%)**

4

(13)

29

(21)

(16)

17

V.4b-012



V.4b-013
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**4-5 (45 bps)**

1

3%

3%

**<$2MM**

**>12 mos.**

**6-12 mos.**

- 

3

3

2

4

31

13

0.92%

2

3

4

1

3

14

2

0.51%

V.4b-013

**V.4b-014**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

Facility RAR Details



V.4b-014

**V.4b-015**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

14%

| Loan SROE (<8%) | | Total |
|---|---|---|
| 4 | | **85** |
| (9) | | **(5)** |
| (23) | | **434** |
| (2) | | **161** |
| (25) | | **(57)** |
| 143 | | **145** |

V.4b-015

**V.4b-016**
4:26-cv-00381-O
*Biering v. JPMS, et al.*



6-7 (65 bps)

1

3%



<6 mos.

4

4

3

1

1

4

0

0.58%

V.4b-016



V.4b-017
4:26-cv-00381-O
*Biering v. JPMS, et al.*

V.4b-017

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V



**V.4b-018**

4:26-cv-00381-O

*Biering v. JPMS, et al.*

V.4b-018

**V.4b-019**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**7+ (75 bps)**

16

40%

V.4b-019

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-\



V.4b-020

4:26-cv-00381-O

*Biering v. JPMS, et al.*

Metric Results

Tier
Gold Breakpoint

**Flows ($MM) - 4Q'22 + Sept.YTD**

Investment Management

Client Directed Alternatives

Client Directed Mutual Funds (ex Cash)

IRS Annuity (Non Mgd)

**Total LTI**

Trust and Estates

**Total Investments**

Lending

Mortgages

**Total Credit**

Deposits

All Other Cash

**Total Banking**

**Total Investment, Banking and Credit**

V.4b-020



**V.4b-021**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

Other F

**Total Book Flows**

\*\*Other Flows represents Unapproved MF, PE & HF FI Clients, and CDs/Individual Securities/Margin/OTC Deriv./Structured Products

in Brokerage, Custody, or T&E non-Mgd accounts

**Flows ($MM) and New Clients by Type - 4Q'22 + Sept.YTD**

B

New DMs[1]

Existing DMs[2]

Transferred In DMs[3]

**Total Book Impact**

(-) Pre Transferred In[3]

(-) Post Transferred In (Neg. Flows)[3]

**Total Metric**

*Pre Transferred Out[3]*

*Post Transferred Out[3]*

***Total Transferred Out Impact[3]***

V.4b-021

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-\



V.4b-022

4:26-cv-00381-O

*Biering v. JPMS, et al.*

Referral Flows

Count of Referrals

¹ DMs you have onboarded since 09/30/2023

² DMs in your book as of 09/30/2023

³ DMs transferred in/out of your book since 09/30/2023. Pre = activity prior to transfer. Post = activity after transfer.

NNCs - 4Q'22 + Sept.YTD

C

Brand New $25MM

Threshold New $25MM

Existing $25MM Bonus

Brand New $5MM

Threshold New $5MM

Existing $5MM Bonus

**Gross New**

Lost

**Total Net New Points**

V.4b-022

**V.4b-023**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| A | Risk Adj. Rev 33% |
|---|---|

546

14.1%

Gold
8.0%

V.4b-023



**V.4b-024**

4:26-cv-00381-O

*Biering v. JPMS, et al.*



| | Inv |
|---|---|
| | 12 |
| | 22 |
| | (2) |
| | **32** |
| | (1) |
| | (1) |
| | **34** |
| | - |
| | - |
| | - |

V.4b-024



V.4b-025
4:26-cv-00381-O
*Biering v. JPMS, et al.*

-

| Client Pts | | Bonus Pts |
|---|---|---|
| | | |
| - | | - |
| - | | - |
| - | | - |
| 2 | | 6 |
| 2 | | - |
| - | | 22 |
| **4** | | **28** |
| (1) | | - |
| **3** | | **28** |

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-\



**V.4b-026**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| B |
|---|
| 67.24 |

Silver
76.1

| Flows 33% |
|---|

| Total | | New DMs |
|---|---|---|
| 19 | | 13 |
| 21 | | 0 |
| (8) | | (2) |
| - | | - |
| **32** | | **12** |
| (0) | | - |
| **32** | | **12** |
| (2) | | 13 |
| 9 | | 6 |
| **7** | | **19** |
| 1 | | 5 |
| 14 | | 13 |
| **15** | | |

V.4b-026

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V

**V.4b-027**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

34

88                                                                                                                          55

**Banking**

18

3

(7)

15

(8)

0

22

(5)

0

(4)

V.4b-027



| Total Pts |
|:---:|
| |
| - |
| - |
| - |
| 8 |
| 2 |
| 22 |
| **32** |
| (1) |
| **31** |

V.4b-028

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y



**V.4b-029**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| C | Total Pts 33% |
|---|---|

31

Silver
34

| Existing |
|---|

8

21

(6)

-

**22**

(0)

**22**

(11)

4

**(7)**

(4)

7

V.4b-029

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y

V.4b-030
4:26-cv-00381-O
*Biering v. JPMS, et al.*
28

45

| Credit | | IB&C Total |
|---|---|---|
| 19 | | 49 |
| (7) | | 18 |
| (5) | | (13) |
| 7 | | 54 |
| (3) | | (12) |
| (2) | | (2) |
| 12 | | 67 |
| - | | (5) |
| 1 | | 1 |
| 1 | | (3) |

V.4b-030

V.4b-031
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| Flows | | | Median | |
|---|---|---|---|---|
| Total | | | | |
| | | | | |
| - | | | - | |
| - | | | - | |
| - | | | - | |
| 47 | | | 23 | |
| 8 | | | 4 | |
| 512 | | | 28 | |
| **567** | | | **N/A** | |
| 2 | | | 2 | |
| **569** | | | **N/A** | |

V.4b-031

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-Y

JPMC INTERNAL USE ONLY



V.4b-032
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**Overall**

Gold

**Transfers**

(2)

-

0

-

**(2)**

-

**(2)**

(5)

(0)

**(5)**

0

(7)

**(7)**

**(13)**

V.4b-032



**V.4b-033**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

**(13)**

| Total Flows | | GNC + Bonus |
|:---:|---|:---:|
| 55 | | 9 |
| 45 | | 23 |
| (13) | | - |
| **88** | | **32** |
| (12) | | |
| (2) | | |
| **102** | | |
| *(5)* | | |
| *1* | | |
| *(3)* | | |

V.4b-033


**V.4b-034**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| Risk Adj. Rev (Annual.) |
| --- |
| Total |
| |
| - |
| - |
| - |
| 108 |
| 63 |
| 2,426 |
| **2,597** |
| 16 |
| **2,613** |

V.4b-034

**V.4b-035**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| Risk |
|------|

PY Q4 Pass

Q1 Pass

Q3 Pass

V.4b-035

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V

**V.4b-036**
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| Total Pts |
|:---:|
|  |
| 9 |
| 23 |
| (1) |
| **31** |

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026-04-29_ECF_Exhibit_Filing_Batches_consolidated\05_PUBLIC_V-V

**UNITED STATES DISTRICT COURT**
NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| **JOSHUA DAVID SAPPI BIERING,** | § | |
| *Petitioner, Pro Se,* | § | Case No. 4:26-cv-00381-O-BP |
| **v.** | § | |
| **J.P. MORGAN SECURITIES, LLC,** | § | FINRA Case No. 24-01208 |
| **JPMORGAN CHASE & CO., and** | § | EEOC Charge No. 450-2024-04743 |
| **JPMORGAN CHASE BANK, N.A.,** | § | AAA Case No. 01-26-0000-7215 |
| *Respondents.* | § | |

# EXHIBIT V.05a

## Biering Email to Stewart – Sending Draft Self-Assessment (Sept. 27, 2023) V.05a-001 – 005

| | |
|---|---|
| **Description:** | Biering's Sept. 27, 2023 email to Ben Stewart transmitting Biering's draft self-assessment for review. |
| **Relevance:** | Affirmative proof that Stewart received the draft self-assessment on Sept. 27, 2023 – directly contradicting Stewart's denial in the Sanchez interview (U.5). |
| **Source:** | CX-225; JPMS_00029333 – JPMS_00029338 |
| **Petition Ref:** | Not directly cited – supporting record |
| **Disclosures:** | None — reproduced as produced, no added markings |
| **Filing Status:** | Public - not sealed |



V.5a-001
4:26-cv-00381-O
*Biering v. JPMS, et al.*

Message

**From:** Biering, Josh [josh.biering@jpmorgan.com]
**Sent:** 9/27/2023 10:50:10 PM
**To:** Stewart, Ben [ben.stewart@jpmorgan.com]
**Subject:** 2023 Self Assessment JB draft
**Attachments:** 2023 Self Assessment JB draft.docx

In advance of our Review/Meeting tomorrow – just wanted to circulate a rough draft I've been working on for my YE Review. Lots of content here- so no rush, but did want to share and considering sharing to J.T. and Kyle in advance of potential talent review discussions.

---

Josh Biering  |  Executive Director  |  Banker  |  **J.P. Morgan Private Bank**  |  420 Throckmorton St, Suite 300  | Fort Worth, TX 76102  |  T: 817 212 3096  |  work Mobile: 817 798 7654  |  josh.biering@jpmorgan.com  | privatebank.jpmorgan.com

## J.P.Morgan
PRIVATE BANK

J.P. Morgan Securities LLC  |  JPMorgan Chase Bank, N.A.

Our *Form CRS* (Client Relationship Summary) and *Guide to Investment Services and Brokerage Products* contain important information about the ways we can serve you, the different investment products and services we offer, their fees and costs, how we are compensated and potential conflicts of interest we may have.

**NOT AN OFFICIAL CONFIRMATION OR VALUATION OF ANY TRANSACTION. Trade instructions will not be accepted through Electronic Mail (E-mail).** For informational purposes only. This does not represent an official account of the holdings, balances, or transactions made in your account. Please refer to your monthly account statement for the official record of all of your account activities. For questions, please call your J.P. Morgan representative. JPMorgan Chase & Co. and its affiliates and employees do not provide tax, legal or accounting advice. You should consult your own tax, legal and accounting advisors before engaging in any financial transactions. Please submit personal information to J.P. Morgan through a secure manner (e.g., Secure Message Center, Client Exchange, postal mail, fax or in person). **Important risk considerations for certain investment products and asset classes can be found HERE.**

**INVESTMENT PRODUCTS: NOT FDIC INSURED ● NO BANK GUARANTEE ● MAY LOSE VALUE**

V.5a-001

**Exhibit**

**CX225**

JPMS_00029333

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026

V.5a-002
4:26-cv-00381-O
*Biering v. JPMS, et al.*

| EMPLOYEE SELF ASSESSMENT | | | |
| --- | --- | --- | --- |
| **EMPLOYEE NAME** | Josh Biering | **EMPLOYEE SID** | I662283 |
| **MANAGER NAME** | Ben Stewart Jr. | | |
| **PERFORMANCE YEAR** | **2023** | | |

### PERFORMANCE DIMENSIONS

*Business Results*: *Deliver the goals of your team, business/function and the company*

As of August 2023 Scorecard:

- **2023 Risk Adjusted Revenue Annualized: $5.433MM (14.4% YoY Growth)**
  - o Per 9/22/2023 Business Management dashboard; $3.622MM RAR Growth accounts for 21.34% of the 17- Advisor Fort Worth Single Coverage Team's overall revenue growth.
  - o 14% YoY Revenue Growth compared to FW Market's 8% Revenue Growth, South Region and USPB's 6% Revenue growth
- $65.05MM IB&C Flows
  - o IB&C Metric Flows adjusted for LOC paydown from PRiSM proceeds ($35MM) is **$100.05MM**
- 31 Client Points
  - o +3 Points instead of 3 points for M*** J**** Jr. DM (Due to Dec 2022 accounting of CHAM G⟦Redacted⟧ Position)
  - o + 8 Points instead of 0 for M⟦Redacted⟧ C**by DM which does not account for PRiSM; adjusted Points: **44 New Client Points**

**First year as Executive Director Banker, in a challenging/competitive peer group of ED/MD >$3.0MM Revenue Book Size, overall ranking of GOLD**

- Lead Team of one first year Analyst and one offshore Analyst partner to manage $973MM TCP Book of Business with 51 Decision Makers/relationships; 9 of which are brand new DM/relationships to the Fort Worth Private Bank Team
- Navigated request for liquidation of $48MM JPMorgan IM Portfolio and paydown of $35MM Classic LOC when client concerned with liquidity and market volatility. Navigated client anxiety to explore better solutions, and delivered a $35MM monetization of concentrated stock and paydown of LOC. Resulted in $350k+ one-time brokerage revenue while maintaining IM portfolio intact, and concerting $50MM Classic LOCs to PLC- resulting in 2023 YoY RAR improvement of 93%.
- Individually identified, sourced, and won Private Bank business of CEO/Founder and Executive Leadership Team of a $2.5BB Dental Rollup company with 600 dental practices across the U.S. Resulted in $38MM of Brand New IB&C (self-sourced/ not seeded) Flows and $130k+ of brand new revenue.
- Initially introduced to Commercial Building Product Company/Owner in Southlake, TX by Commercial Bank Partner D⟦Redacted⟧*. After initial meeting/introduction, won $20MM of new assets/business from Charles Schwab 3 months later. Prospect turned client will result in xLOB growth with significant upside to come from business distributions and Trust needs.
- Initially introduced to CEO/Founder and CFO of a popular electrolyte powdered beverage company by Commercial Bank partner Da⟦Redacted⟧y M*⟦Redacted⟧ at a Commercial Bank closing dinner. After establishing relationship and continued dialogue- won $5MM of brand new assets from CFO and CFO's mother. Positioned to add value and displace multi-generational family relationship/incumbent from future liquidity from CEO and other early founders.
- Praised for stellar white glove service by client who decided to leverage JPMorgan Brokerage account for liquidity needs and short term liquidity management with $6MM of assets. Resulted in $6MM of new business to Private Bank. A⟦Redacted⟧ LLC
- Individually identified, sourced and won Private Bank business for CFO/co-founder of $1.5BB Fort Worth Oil and Gas exploration company. $100MM+ liquidity event expected Q2 2024 in which JPMorgan PB is front runner for proceeds and IM
- D⟦Redacted⟧ G*⟦Redacted⟧onsidered raising cash from JPM IM portfolio to acquire $4MM new land/future home. Navigated discussion to delivery better solution which involved custody services to win assets from RIA and use assets as collateral to convert LOC to larger, less expensive PLC. Resulted in $2MM of PLC flows, $4MM of custody/other, and $3.5MM future mortgage.
- J⟦Redacted⟧L⟦Redacted⟧ called, asking to raise $7.5MM from JPM IM portfolio to acquire new dream home in Park City, UT. After modelling multiple scenarios, highlighting punitive tax consequences, client chose $5MM mortgage, $4MM 1031 Exchange Fund Investment, $1.5MM Brk B PRISM for mortgage down payment, while maintaining JPM portfolio. HOT Q4 pipelines.
- Tasked with rebuilding sensitive relationship (T⟦Redacted⟧, K⟦Redacted⟧ and Bi⟦Redacted⟧ B⟦Redacted⟧) after JPMorgan required client to exit $20MM account in 2015 because Private Bank no longer allowed insurance company accounts. Client frustrated and sent all assets to Northern Trust. Due to white glove service and proactive outreach- established trust and won $4MM back in time deposits and cash with verbal indication that Private Bank positioned to win more than $15MM+ back from Northern Trust in 2024.

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026



**Client / Customer / Stakeholder:** *Identify and deliver appropriate solutions that address the needs of clients/c̶ stakeholders*

- $2.5BB Dental Rollup Company prospect, with $0 JPMorgan Private Bank relationship initially, reque̶ solution program to monetize their private stock. Introduced Lending Advisor, Credit Executive and Region ̶ Partnered with Commercial Bank and CIB to get Credit and Lending Team comfortable with a natural seconda̶ event of default. Established a $10MM, revolving, advisory LOC against private stock. Praised by prospect as the only firm that could deliver on the request. Custom and unique lending solution across USPB won $40MM of new PB business with HOT opportunities ($300MM+) in 2024.

- Following prospect pitch to new client and his family office, introduced EBA as Region Head and an extension of the broader coverage team. Facilitated email from CEO Jamie Dimon to prospect/client. Praised by Client during their meeting with the CIB for the great job I was doing and for my "hustle". I was not present during the CIB's pitch to dental company.

- Won $15MM PLC debt with SOFR + 60bps while incumbent, UBS, has a Classic LOC equivalent (70% LV on equities) priced at SOFR + 60 bps. Initially denied rate discount by lending team and asked to pitch SOFR + 1.00% PLC to unseed UBS' SOFR plus 60bps LOC. Client declined initial pitch and returned with lower lending value PLC after receiving lower rate approval. Despite lower lending value, won client's trust and business from UBS.

- Client initially declined commercial aircraft loan term sheet for $5.04MM due to personal guarantee requirement and Commercial Bank could not facilitate. Educated client and leadership on benefits of a personal guarantee and terms, particularly in this credit environment. Won aircraft loan after much deliberation with equipment financing team and client while First Horizon delivered term sheet with similar terms that excluded a personal guarantee

- Brand new prospects unknowingly triggered AML/KYC flags which required full market review/forum and approval from USPB CEO due to legacy commercial settlement with DOJ for alleged Medicare fraud. Prepared in depth business case with mitigating factors and facilitated leadership call prior to hospital trip for delivery of baby. Closely partnered with Commercial Bank, CIB, Reputational Risk Forum, and leadership to gain support and approval. Praised by EBA, Region Head, for persistence and preparation to win approval and business.

- Proactively engaged newly acquired GlobalShares leadership to present opportunities without incentive. Presented four viable GlobalShares opportunities to internal team and clients to deliver better experience than experience with incumbent transfer agent. Identifying client/prospects' commercial need and benefit of formalizing a capital table management solution- introduced GlobalShares and won mandate from Company on behalf of Global Shares. Recognized by JPMorgan Chase WorkPlace CEO for proactiveness and win. Foundation for $2.5BB+ equity management solutions.

- In addition to winning $40MM+ PRISM transaction, presented several concentrated stock opportunities to Strategic Equity Solutions Team. Won additional $1.4MM PRISM on BrkB as solution for mortgage down payment while mitigating capital gains. Pitched $5MM PRISM on Accenture stock to M̶[Redacted]̶ S̶[Redacted]̶ and $10MM BrkB PRISM to former B̶[Redacted]̶ General Counsel as a creative solution to receive a step up in basis on $0 Basis BrkB for Estate Planning.

- Partnered with JPMorgan's Zorch Account Executive to introduce prospect's retail/hat company to the Zorch platform in order to approve and use JPMorgan's logo on prospect's hats. Prospect very appreciative of the additional effort which resulted in a new client and $2MM of new business with significant upside via CRE loans, mortgages, lending and IM. Resulted in introduction to CEO of multi billion dollar Infrastructure/defense services company originally headquartered in California but now HQ'd in client's office in Southlake. Briefly connected with California Managing Director CCBSI coverage for background.

- Continue to maintain strong x LOB partnerships with CB, CIB and BB partners.
  - Maintain connectivity with GHHN CB group and CB partner to stay active with City of Arlington
  - Introduced JPMorgan CCBSI Energy Team to prospect/client P̶[Redacted]̶t E̶[Redacted]̶Partners. CCBSI and CIB in active discussion to lead $300MM RPL and potentially underwrite/issue High Yield and access to capital markets.
  - Introduced D̶[Redacted]̶ to large XLOB client for modular home design/construction business. Also introduced same partner to large portfolio holding company based out of Southlake for lending request.
  - Introduced Commercial Bank's Disruptive Tech and Commerce group to consumer retail brand start up and an additional pure prospect based out of Fort Worth that has been identified and recognized as top innovative FW company.
  - Introduced and won 2 large 401k opportunities (local dental practice/family ran and ̶ /501c3.
  - Strong partnership with Southlake based BB as we cover CRE, $250MM+ client.

- Coordinated and Joined multiple, extensive and lengthy Trust & Estate Planning meetings with R̶[Redacted]̶ *I̶[Redacted]̶and W̶[Redacted]̶ Resulted in $5MM of new Investment Management from RIA, Fidelity, and Morgan Stanley with identified opportunities to consolidate more Trust assets ($10MM) from RIA, targeting 2024. Additionally- coordinated complex estate settlement upon client's wife passing away in Summer 2023.

- Converted more than 15 legacy, below target ROE Classic Lines of Credit to PLCs (more than $50MM of LOC exposure). Understanding the backlog and resources required to maintain Unsecured Lines of Credit originally in place for the 2nd generation J̶[Redacted]̶Family, encouraged clients to close Unsecured Credit Facilities and established more sustainable HELOCs which significantly freed up Lending Team and Underwriting resources.

V.5a-003

JPMS_00029336

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026



V.5a-004

4:26-cv-00381-O

*Biering v. JPMS, et al.*

***Teamwork and Leadership:*** *Foster a collaborative and inclusive environment that supports growth and deve[...]*

- Serve as the Fort Worth Market's subject matter expert in working with Public Company Executives and [...] Stock transactions, reporting and nuisances. Lead contact and co-lead Senior Banker/ Executive Director [...] while mentoring and educating newer Analysts and Advisers how to properly coordinate and prepare/fa[...] stock trades during open windows. The entire relationship generates more than $2.5MM revenue for the FW PB across multiple advisers.
- Educated and mentored newer hire SC Advisors how to potentially approach and deliver JPMorgan's value proposition for larger prospects of the FW Office. 1 is a public company regional bank board member and the second is the cofounder of a large, Southlake, TX based infrastructure company that went public via SPAC. Introduced Advisors to GlobalShares call and helped draft prospecting email specifically tailored to Restricted Stock and Public Company Executive services.
- Identified wealth transfer opportunity for $100MM client that has used 100% of her remaining lifetime exemption. Worked directly with CPA and Estate Planning Attorney to provide updates on PLR ruling to port late husband's lifetime exemption and also won mandate/funded a $10MM GRAT in which JPMorgan named as Agent for Trustee (not an IB&C Flow but $15k annual revenue).
    - Complex GRAT not a perfect fit for existing GRAT Calculator and modeling. Personally developed complex modelling to deliver recommendation to freeze GRAT after 4 months given 40% gross return and $3MM wealth transfer. Swapped volatile concentrated stock with cash/CDs/CTAX to yield 6% conservatively for annuity payments. Displayed deep understanding of complex Estate Planning structure and identified opportunity independently.
- Given the large recap event from dental rollup company in early 2024- identified pre transaction planning opportunity to fund DAFs with private stock prior to transaction once a LOI is secured. Coordinated discussion with Family Office CFO and CPA, NPT and Wealth Advisor to discuss nuisances and mechanics of funding DAFs with approx.. $20MM private stock
- Partnered closely with Wealth Strategist, Consultants, Chase Bankers and local FW coverage team to prepare a customizable lunch/learn framework to educate entry level prospect employees/staff on financial literacy and additional topics. Solely designed to build stronger goodwill and bonds with executives of companies. Mentoring/empowering junior Analyst and Associate to take ownership of preparation.
- Led Fort Worth office in banking pilot campaign to attract/retain new business via $3k promotion offer. Resulted in more than 5 new relationships with primary banking and introduced concept to Dental company executives to their top shareholders. Executive Team emailed their top 30 shareholders (all qualified SC PB clients with more than $20MM+ assets each). Seeded SC Associate with more than 15 relationships with significant upside and flows. In Q3, tied to more than $5MM+ IB&C flows and more than $20MM TCP flows.
- Identified/sourced/closed/seeded $4MM of new business for junior Associate from prospect who sold staffing business.
- Praised by EBA/Region Head Team for continued engagement and leadership with the              relationship, in which EBA is on the National Advisory Council.
    - Coordinated special hard hat tour of the construction site of the              and focused attendance on a development opportunity for Summer Analysts/Associates and full time Analysts in both Fort Worth and Dallas. Coordinated special appearance of the Board Chairwoman/NFL Team Executive Vice President- whose family is a large, Billion dollar prospect of EBA/Dallas.
    - Lead xLOB banker and relationship manager for the 501c3. Asked to take out regional bank's $90MM Credit Facility given our relationship and service/commitment. Coordinated discussions with senior leaders, 23 Wall, Head of Mortgage/Lending, Commercial Bank and Business Bank. Encouraged              to keep their deal in place.
- Established strong relationship with existing Mayor, former city of Arlington Mayor and $100MM Foundation Executive Director to consider JPMorgan for their Foundation needs. Navigated complex scenario and great 'at bat' for team.
- Introduced Billion dollar relationship/client's newly established family office to Family Office Initiative and Global Head of Custody and Team. Identified 2 qualified clients to participate in technology pilot program for family office reporting.
- High energy and motivation to explore creative business solutions led to inspiration for Managing Director Investment Specialist to pitch JPMorgan Custody Services to $400MM Foundation/Endowment. In active discussions/consideration.
- Established and have grown strong relationship with difficult CRE professional client that has multiple banking relationships. Closed CVLI loan and in active discussion for $35MM CRE loan. Delivered Term Sheet for refinance of a $30MM CRE loan but given low rate first lien at BoA, did not make sense for client. Praised by client for hustle/effort and creative solutions.
- Identified more than 5 insurance opportunities that included policy considerations of more than $20MM+ in conjunction with client reviews that involve estate planning. Praised by Region Insurance Team Lead for a 'top producer/partner' for insurance.
- Recognized by Offshore Analyst Leadership as a Banker who has best practices in incorporating offshore partner. Groomed offshore partner that historically had consistently less than 40% utilization to fully productive. Asked to share best practices on national Analyst manager Zoom.
- Spearheaded paperless initiative by encouraging use of centralized print shop during end of Analyst manager tenure. Optimized resources after identifying time Analysts spend on binding and stress on local printers.
- Coordinated Houston visit with Analyst partner to visit with Service Coverage Team.

V.5a-004

JPMS_00029337

01_Series_V_Part_1_Performance_Records.pdf | C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\202[...]



V.5a-005
4:26-cv-00381-O
*Biering v. JPMS, et al.*

- Worked very closely with the JPMorgan CB and IB on prospecting a Defense Services Contracting Compan⌐
  Looped in on $650MM liquidity event expected in 2024 and continue to stay engaged and prospect with

**Additional Comments:**

Board Member Folds of Honor North Texas- very involved and engaged with the DFW community. Identified prospects through this community and continue to network. Directly involved with non profit events- culminating Gala at AT&T Stadium. Participated in Bluejack National Lonestar Invitational. Significant community and business leaders now focused and committed to FOHNT.

West Point Society Of North Texas- Perot's ranch at Circle T and Vice Chairman of Hillwood.
VETS BRG and Mentor/Advocate for Military Pathways Program.

Participated and garnered MLT budget/$s to sponsor Luke 18:1 Foundation VIP event. Directly tied to success and new business.

V.5a-005

01_Series_V_Part_1_Performance_Records.pdf  |  C:\Users\JDSB\OneDrive - Green Bier Capital\JB Legal - Working Teams - JB v JPMS - Workspace\+00.00 - USDCNT_5thCirc_AAA\00_NDTX\Docket\00_Docketed\2026

JPMS_00029338